# Exhibit T

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| Date | Open | Close | Volume |
|------|------|-------|--------|
| 03/15/12 | $122.30 | $123.80 | 104,428 |
| 03/16/12 | $123.00 | $122.80 | 53,358 |
| 03/19/12 | $122.30 | $122.70 | 43,587 |
| 03/20/12 | $123.10 | $126.70 | 52,676 |
| 03/21/12 | $126.80 | $125.50 | 24,378 |
| 03/22/12 | $124.00 | $130.10 | 57,695 |
| 03/23/12 | $129.50 | $133.30 | 41,522 |
| 03/26/12 | $133.80 | $135.00 | 36,771 |
| 03/27/12 | $135.50 | $134.90 | 22,824 |
| 03/28/12 | $134.70 | $134.50 | 40,567 |
| 03/29/12 | $132.60 | $131.70 | 22,868 |
| 03/30/12 | $132.20 | $129.90 | 19,848 |
| 04/02/12 | $128.50 | $131.10 | 18,961 |
| 04/03/12 | $130.10 | $134.20 | 16,111 |
| 04/04/12 | $132.50 | $130.00 | 25,220 |
| 04/05/12 | $129.30 | $131.70 | 11,279 |
| 04/09/12 | $129.00 | $126.50 | 19,555 |
| 04/10/12 | $126.50 | $119.20 | 34,950 |
| 04/11/12 | $120.50 | $120.90 | 24,095 |
| 04/12/12 | $120.90 | $120.00 | 16,767 |
| 04/13/12 | $119.40 | $118.00 | 11,966 |
| 04/16/12 | $118.70 | $118.30 | 13,214 |
| 04/17/12 | $119.10 | $119.30 | 30,819 |
| 04/18/12 | $118.90 | $116.90 | 47,773 |
| 04/19/12 | $117.60 | $116.60 | 26,722 |
| 04/20/12 | $117.60 | $117.00 | 15,413 |
| 04/23/12 | $115.90 | $116.50 | 24,635 |
| 04/24/12 | $116.40 | $116.00 | 80,069 |
| 04/25/12 | $116.90 | $116.00 | 11,200 |
| 04/26/12 | $116.00 | $115.30 | 41,295 |
| 04/27/12 | $115.50 | $115.30 | 14,600 |
| 04/30/12 | $115.40 | $115.80 | 17,805 |
| 05/01/12 | $115.70 | $114.00 | 13,191 |
| 05/02/12 | $113.40 | $112.60 | 6,159 |
| 05/03/12 | $112.20 | $111.50 | 18,330 |
| 05/04/12 | $110.60 | $109.10 | 21,589 |
| 05/07/12 | $108.50 | $108.00 | 8,320 |
| 05/08/12 | $107.40 | $106.40 | 15,905 |
| 05/09/12 | $104.00 | $104.00 | 54,387 |
| 05/10/12 | $104.00 | $100.20 | 41,729 |
| 05/11/12 | $98.90 | $100.20 | 30,683 |
| 05/14/12 | $100.00 | $98.30 | 36,974 |
| 05/15/12 | $98.90 | $98.90 | 30,948 |
| 05/16/12 | $99.20 | $99.90 | 31,762 |
| 05/17/12 | $99.50 | $99.00 | 60,321 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 05/18/12 | $99.50 | $97.00 | 41,871 |
| 05/21/12 | $97.10 | $96.70 | 23,067 |
| 05/22/12 | $96.90 | $95.80 | 20,016 |
| 05/23/12 | $95.50 | $97.50 | 12,575 |
| 05/24/12 | $97.70 | $97.70 | 15,771 |
| 05/25/12 | $97.90 | $100.40 | 12,019 |
| 05/29/12 | $101.70 | $102.00 | 16,078 |
| 05/30/12 | $101.00 | $100.90 | 10,231 |
| 05/31/12 | $100.70 | $102.80 | 21,320 |
| 06/01/12 | $101.00 | $101.30 | 15,088 |
| 06/04/12 | $102.00 | $101.80 | 18,039 |
| 06/05/12 | $101.40 | $102.00 | 20,863 |
| 06/06/12 | $102.50 | $105.30 | 33,105 |
| 06/07/12 | $106.60 | $110.10 | 25,156 |
| 06/08/12 | $109.50 | $112.10 | 16,856 |
| 06/11/12 | $113.00 | $111.50 | 16,921 |
| 06/12/12 | $112.10 | $118.20 | 67,510 |
| 06/13/12 | $118.20 | $115.90 | 14,831 |
| 06/14/12 | $125.40 | $124.10 | 61,967 |
| 06/15/12 | $124.80 | $121.00 | 35,328 |
| 06/18/12 | $120.70 | $119.40 | 39,537 |
| 06/19/12 | $120.00 | $117.00 | 33,919 |
| 06/20/12 | $118.10 | $109.60 | 67,958 |
| 06/21/12 | $110.00 | $106.40 | 22,439 |
| 06/22/12 | $107.60 | $109.60 | 51,047 |
| 06/25/12 | $108.00 | $108.00 | 11,211 |
| 06/26/12 | $107.80 | $111.90 | 31,336 |
| 06/27/12 | $112.70 | $116.80 | 17,113 |
| 06/28/12 | $115.60 | $116.40 | 9,939 |
| 06/29/12 | $119.10 | $117.60 | 24,294 |
| 07/02/12 | $117.80 | $119.50 | 16,241 |
| 07/03/12 | $119.20 | $120.00 | 5,790 |
| 07/05/12 | $119.60 | $119.70 | 8,900 |
| 07/06/12 | $118.20 | $118.30 | 5,222 |
| 07/09/12 | $119.40 | $115.50 | 17,568 |
| 07/10/12 | $117.40 | $116.20 | 12,502 |
| 07/11/12 | $116.00 | $116.40 | 11,000 |
| 07/12/12 | $115.50 | $109.90 | 28,655 |
| 07/13/12 | $110.70 | $111.20 | 13,757 |
| 07/16/12 | $111.30 | $113.10 | 12,736 |
| 07/17/12 | $114.20 | $110.70 | 17,246 |
| 07/18/12 | $110.20 | $109.80 | 11,276 |
| 07/19/12 | $110.00 | $109.20 | 10,708 |
| 07/20/12 | $108.40 | $104.20 | 12,720 |
| 07/23/12 | $102.80 | $102.00 | 22,350 |
| 07/24/12 | $102.10 | $106.10 | 17,283 |
| 07/25/12 | $106.60 | $104.60 | 8,155 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 07/26/12 | $106.30 | $105.70 | 12,700 |
| 07/27/12 | $105.90 | $105.90 | 12,158 |
| 07/30/12 | $105.80 | $106.60 | 9,630 |
| 07/31/12 | $106.60 | $105.00 | 32,561 |
| 08/01/12 | $105.40 | $104.80 | 12,981 |
| 08/02/12 | $104.20 | $104.50 | 5,888 |
| 08/03/12 | $105.70 | $108.00 | 25,440 |
| 08/06/12 | $108.50 | $107.60 | 8,638 |
| 08/07/12 | $108.00 | $108.70 | 24,432 |
| 08/08/12 | $108.20 | $107.00 | 9,964 |
| 08/09/12 | $105.80 | $101.60 | 50,082 |
| 08/10/12 | $96.00 | $98.10 | 31,917 |
| 08/13/12 | $97.70 | $96.50 | 31,764 |
| 08/14/12 | $96.70 | $98.10 | 25,991 |
| 08/15/12 | $98.20 | $98.20 | 26,254 |
| 08/16/12 | $98.10 | $99.10 | 22,330 |
| 08/17/12 | $98.90 | $99.70 | 9,580 |
| 08/20/12 | $99.70 | $97.30 | 21,388 |
| 08/21/12 | $98.00 | $96.90 | 14,799 |
| 08/22/12 | $97.20 | $96.40 | 16,277 |
| 08/23/12 | $96.00 | $95.00 | 12,292 |
| 08/24/12 | $95.00 | $94.80 | 14,867 |
| 08/27/12 | $94.80 | $93.20 | 9,968 |
| 08/28/12 | $93.20 | $86.00 | 51,888 |
| 08/29/12 | $86.00 | $90.10 | 39,124 |
| 08/30/12 | $89.90 | $89.30 | 18,611 |
| 08/31/12 | $90.20 | $87.60 | 30,059 |
| 09/04/12 | $87.50 | $87.60 | 53,743 |
| 09/05/12 | $88.00 | $88.00 | 14,155 |
| 09/06/12 | $88.60 | $90.70 | 66,439 |
| 09/07/12 | $91.10 | $92.70 | 11,241 |
| 09/10/12 | $92.10 | $92.50 | 42,290 |
| 09/11/12 | $92.20 | $92.50 | 38,480 |
| 09/12/12 | $92.90 | $93.40 | 19,012 |
| 09/13/12 | $93.40 | $99.00 | 23,438 |
| 09/14/12 | $98.90 | $98.30 | 48,123 |
| 09/17/12 | $97.70 | $97.20 | 48,270 |
| 09/18/12 | $97.20 | $97.40 | 12,564 |
| 09/19/12 | $97.20 | $95.10 | 41,160 |
| 09/20/12 | $94.60 | $95.60 | 18,102 |
| 09/21/12 | $97.10 | $96.50 | 41,231 |
| 09/24/12 | $96.10 | $96.80 | 15,208 |
| 09/25/12 | $97.00 | $96.00 | 55,863 |
| 09/26/12 | $96.10 | $95.80 | 9,572 |
| 09/27/12 | $96.00 | $97.20 | 16,300 |
| 09/28/12 | $97.10 | $95.50 | 34,122 |
| 10/01/12 | $95.80 | $96.30 | 24,430 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 10/02/12 | $96.80 | $100.90 | 58,765 |
| 10/03/12 | $100.70 | $97.80 | 21,908 |
| 10/04/12 | $98.00 | $102.00 | 33,535 |
| 10/05/12 | $102.00 | $95.90 | 36,175 |
| 10/08/12 | $95.30 | $95.60 | 13,108 |
| 10/09/12 | $95.60 | $93.80 | 15,927 |
| 10/10/12 | $93.90 | $94.30 | 12,928 |
| 10/11/12 | $95.10 | $94.70 | 16,794 |
| 10/12/12 | $94.20 | $92.00 | 28,541 |
| 10/15/12 | $92.40 | $91.60 | 24,797 |
| 10/16/12 | $90.90 | $89.60 | 47,289 |
| 10/17/12 | $92.30 | $94.30 | 19,405 |
| 10/18/12 | $94.10 | $91.30 | 10,213 |
| 10/19/12 | $91.00 | $89.80 | 11,983 |
| 10/22/12 | $91.00 | $92.30 | 12,232 |
| 10/23/12 | $91.00 | $90.80 | 13,674 |
| 10/24/12 | $91.40 | $89.60 | 16,520 |
| 10/25/12 | $90.40 | $90.30 | 9,020 |
| 10/26/12 | $90.50 | $90.30 | 7,692 |
| 10/31/12 | $90.60 | $90.00 | 26,408 |
| 11/01/12 | $90.30 | $91.10 | 13,972 |
| 11/02/12 | $91.90 | $90.10 | 16,640 |
| 11/05/12 | $89.90 | $90.10 | 8,023 |
| 11/06/12 | $90.40 | $89.60 | 10,076 |
| 11/07/12 | $88.60 | $90.30 | 29,237 |
| 11/08/12 | $90.50 | $94.90 | 54,690 |
| 11/09/12 | $94.50 | $91.30 | 38,509 |
| 11/12/12 | $94.60 | $96.50 | 105,390 |
| 11/13/12 | $95.10 | $94.60 | 21,342 |
| 11/14/12 | $94.90 | $92.70 | 29,944 |
| 11/15/12 | $92.60 | $96.70 | 28,630 |
| 11/16/12 | $96.30 | $94.50 | 18,392 |
| 11/19/12 | $96.20 | $97.70 | 31,529 |
| 11/20/12 | $97.70 | $95.90 | 11,739 |
| 11/21/12 | $96.30 | $93.90 | 19,988 |
| 11/23/12 | $93.80 | $96.50 | 7,164 |
| 11/26/12 | $98.20 | $97.90 | 23,105 |
| 11/27/12 | $97.90 | $100.90 | 17,745 |
| 11/28/12 | $100.10 | $102.10 | 41,473 |
| 11/29/12 | $102.70 | $103.90 | 12,816 |
| 11/30/12 | $104.20 | $100.10 | 26,578 |
| 12/03/12 | $100.50 | $100.20 | 16,552 |
| 12/04/12 | $100.20 | $100.20 | 14,255 |
| 12/05/12 | $100.40 | $99.20 | 10,966 |
| 12/06/12 | $100.40 | $100.00 | 14,610 |
| 12/07/12 | $100.50 | $101.50 | 18,956 |
| 12/10/12 | $101.90 | $101.40 | 18,198 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 12/11/12 | $101.80 | $101.40 | 12,780 |
| 12/12/12 | $101.70 | $101.20 | 14,151 |
| 12/13/12 | $100.70 | $99.30 | 8,355 |
| 12/14/12 | $99.00 | $100.00 | 9,810 |
| 12/17/12 | $99.60 | $100.10 | 18,093 |
| 12/18/12 | $100.40 | $99.90 | 22,706 |
| 12/19/12 | $99.70 | $97.50 | 13,200 |
| 12/20/12 | $97.70 | $100.30 | 20,947 |
| 12/21/12 | $99.50 | $98.30 | 23,155 |
| 12/24/12 | $98.60 | $98.10 | 3,997 |
| 12/26/12 | $98.30 | $97.60 | 7,035 |
| 12/27/12 | $97.80 | $96.40 | 8,673 |
| 12/28/12 | $96.20 | $97.00 | 11,032 |
| 12/31/12 | $97.30 | $100.70 | 11,918 |
| 01/02/13 | $102.50 | $106.70 | 30,325 |
| 01/03/13 | $106.70 | $105.00 | 18,969 |
| 01/04/13 | $105.60 | $105.10 | 7,831 |
| 01/07/13 | $104.90 | $106.30 | 9,411 |
| 01/08/13 | $106.30 | $107.60 | 9,743 |
| 01/09/13 | $107.60 | $105.30 | 10,843 |
| 01/10/13 | $106.00 | $107.50 | 68,178 |
| 01/11/13 | $107.70 | $111.40 | 26,813 |
| 01/14/13 | $111.40 | $112.80 | 20,252 |
| 01/15/13 | $112.40 | $113.90 | 10,000 |
| 01/16/13 | $115.00 | $111.30 | 12,448 |
| 01/17/13 | $112.10 | $111.00 | 14,518 |
| 01/18/13 | $110.60 | $110.40 | 11,440 |
| 01/22/13 | $110.30 | $112.20 | 13,511 |
| 01/23/13 | $112.00 | $112.50 | 12,201 |
| 01/24/13 | $111.80 | $114.60 | 17,083 |
| 01/25/13 | $114.50 | $117.20 | 18,609 |
| 01/28/13 | $117.50 | $119.90 | 24,912 |
| 01/29/13 | $120.40 | $118.40 | 17,831 |
| 01/30/13 | $118.90 | $120.40 | 17,460 |
| 01/31/13 | $119.90 | $119.90 | 24,688 |
| 02/01/13 | $120.50 | $124.00 | 22,295 |
| 02/04/13 | $124.20 | $128.10 | 35,046 |
| 02/05/13 | $128.60 | $130.00 | 30,229 |
| 02/06/13 | $128.90 | $131.30 | 21,364 |
| 02/07/13 | $130.90 | $130.90 | 22,797 |
| 02/08/13 | $131.10 | $132.30 | 10,905 |
| 02/11/13 | $131.90 | $133.00 | 10,067 |
| 02/12/13 | $135.90 | $137.30 | 41,807 |
| 02/13/13 | $138.90 | $136.20 | 27,962 |
| 02/14/13 | $136.20 | $137.30 | 15,964 |
| 02/15/13 | $137.50 | $135.10 | 14,880 |
| 02/19/13 | $135.00 | $135.30 | 24,685 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| Date | High | Low | Volume |
|---|---|---|---|
| 02/20/13 | $135.70 | $135.60 | 21,381 |
| 02/21/13 | $135.30 | $133.20 | 10,918 |
| 02/22/13 | $133.50 | $133.20 | 9,285 |
| 02/25/13 | $134.10 | $134.10 | 40,028 |
| 02/26/13 | $134.80 | $133.50 | 15,369 |
| 02/27/13 | $133.10 | $131.80 | 63,794 |
| 02/28/13 | $131.50 | $131.50 | 8,556 |
| 03/01/13 | $130.70 | $134.00 | 13,009 |
| 03/04/13 | $134.20 | $133.60 | 14,042 |
| 03/05/13 | $133.90 | $133.20 | 20,244 |
| 03/06/13 | $133.90 | $136.20 | 22,720 |
| 03/07/13 | $135.10 | $135.00 | 45,463 |
| 03/08/13 | $135.90 | $135.50 | 23,087 |
| 03/11/13 | $135.20 | $140.70 | 56,865 |
| 03/12/13 | $139.50 | $140.70 | 25,590 |
| 03/13/13 | $140.50 | $141.60 | 38,975 |
| 03/14/13 | $141.30 | $142.50 | 16,159 |
| 03/15/13 | $142.10 | $140.50 | 32,392 |
| 03/18/13 | $138.70 | $141.00 | 11,996 |
| 03/19/13 | $141.10 | $139.90 | 19,857 |
| 03/20/13 | $140.20 | $141.00 | 9,598 |
| 03/21/13 | $140.10 | $136.50 | 15,834 |
| 03/22/13 | $136.60 | $137.80 | 10,753 |
| 03/25/13 | $138.10 | $135.90 | 8,923 |
| 03/26/13 | $136.00 | $134.20 | 14,650 |
| 03/27/13 | $133.30 | $134.60 | 14,886 |
| 03/28/13 | $134.60 | $136.80 | 12,428 |
| 04/01/13 | $136.90 | $132.50 | 14,521 |
| 04/02/13 | $132.90 | $134.30 | 20,398 |
| 04/03/13 | $134.50 | $130.30 | 16,207 |
| 04/04/13 | $130.70 | $134.40 | 11,833 |
| 04/05/13 | $132.00 | $130.10 | 14,339 |
| 04/08/13 | $130.50 | $133.90 | 10,634 |
| 04/09/13 | $133.70 | $136.20 | 21,405 |
| 04/10/13 | $138.40 | $139.20 | 19,508 |
| 04/11/13 | $138.60 | $139.50 | 14,741 |
| 04/12/13 | $140.00 | $139.50 | 16,171 |
| 04/15/13 | $138.90 | $130.90 | 23,695 |
| 04/16/13 | $133.00 | $135.10 | 11,543 |
| 04/17/13 | $133.50 | $131.80 | 13,936 |
| 04/18/13 | $132.40 | $131.40 | 17,818 |
| 04/19/13 | $132.00 | $133.90 | 5,065 |
| 04/22/13 | $134.10 | $134.30 | 8,421 |
| 04/23/13 | $135.00 | $136.80 | 10,254 |
| 04/24/13 | $135.40 | $137.10 | 3,844 |
| 04/25/13 | $137.70 | $134.60 | 9,261 |
| 04/26/13 | $133.80 | $133.00 | 7,967 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 04/29/13 | $133.50 | $135.00 | 7,079 |
| 04/30/13 | $134.70 | $135.50 | 9,112 |
| 05/01/13 | $134.80 | $131.40 | 15,651 |
| 05/02/13 | $131.70 | $132.60 | 22,354 |
| 05/03/13 | $133.40 | $135.90 | 21,820 |
| 05/06/13 | $135.60 | $137.00 | 15,355 |
| 05/07/13 | $140.90 | $141.50 | 34,881 |
| 05/08/13 | $140.70 | $142.50 | 33,838 |
| 05/09/13 | $142.60 | $142.80 | 32,954 |
| 05/10/13 | $141.90 | $145.00 | 13,328 |
| 05/13/13 | $145.60 | $148.00 | 20,678 |
| 05/14/13 | $147.70 | $149.20 | 22,145 |
| 05/15/13 | $150.00 | $149.50 | 20,500 |
| 05/16/13 | $149.30 | $148.20 | 18,253 |
| 05/17/13 | $148.80 | $146.90 | 51,994 |
| 05/20/13 | $146.80 | $148.10 | 10,598 |
| 05/21/13 | $148.50 | $146.70 | 13,074 |
| 05/22/13 | $147.60 | $145.90 | 25,129 |
| 05/23/13 | $144.00 | $146.00 | 15,850 |
| 05/24/13 | $145.70 | $147.20 | 9,664 |
| 05/28/13 | $145.00 | $141.60 | 146,862 |
| 05/29/13 | $143.20 | $140.60 | 234,628 |
| 05/30/13 | $141.20 | $140.00 | 150,583 |
| 05/31/13 | $139.00 | $138.70 | 63,872 |
| 06/03/13 | $140.00 | $140.90 | 126,691 |
| 06/04/13 | $140.70 | $140.00 | 35,558 |
| 06/05/13 | $139.50 | $138.90 | 54,736 |
| 06/06/13 | $140.00 | $142.90 | 48,343 |
| 06/07/13 | $143.50 | $143.90 | 30,515 |
| 06/10/13 | $143.90 | $143.90 | 47,443 |
| 06/11/13 | $143.10 | $142.80 | 22,731 |
| 06/12/13 | $144.20 | $141.40 | 12,962 |
| 06/13/13 | $141.30 | $142.90 | 8,336 |
| 06/14/13 | $143.00 | $142.70 | 16,039 |
| 06/17/13 | $144.70 | $150.40 | 101,390 |
| 06/18/13 | $151.00 | $155.50 | 93,724 |
| 06/19/13 | $155.80 | $153.60 | 34,449 |
| 06/20/13 | $151.90 | $156.20 | 45,549 |
| 06/21/13 | $158.10 | $158.30 | 69,908 |
| 06/24/13 | $160.00 | $159.80 | 75,666 |
| 06/25/13 | $161.00 | $163.40 | 85,582 |
| 06/26/13 | $164.00 | $163.40 | 41,308 |
| 06/27/13 | $164.70 | $162.40 | 54,907 |
| 06/28/13 | $163.20 | $164.10 | 218,112 |
| 07/01/13 | $164.10 | $162.50 | 62,396 |
| 07/02/13 | $162.30 | $161.10 | 84,253 |
| 07/03/13 | $160.80 | $160.70 | 25,461 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 07/05/13 | $163.50 | $160.80 | 17,959 |
| 07/08/13 | $161.40 | $162.00 | 45,229 |
| 07/09/13 | $166.30 | $161.90 | 32,841 |
| 07/10/13 | $162.00 | $161.60 | 28,562 |
| 07/11/13 | $164.90 | $160.80 | 19,331 |
| 07/12/13 | $160.50 | $159.30 | 21,438 |
| 07/15/13 | $160.20 | $160.30 | 42,712 |
| 07/16/13 | $161.50 | $166.40 | 44,741 |
| 07/17/13 | $167.50 | $167.30 | 31,578 |
| 07/18/13 | $167.30 | $171.90 | 50,829 |
| 07/19/13 | $171.50 | $170.50 | 42,015 |
| 07/22/13 | $170.50 | $168.90 | 16,495 |
| 07/23/13 | $168.80 | $168.20 | 32,669 |
| 07/24/13 | $168.80 | $169.10 | 48,774 |
| 07/25/13 | $169.00 | $167.60 | 26,015 |
| 07/26/13 | $166.70 | $164.00 | 27,374 |
| 07/29/13 | $163.40 | $162.90 | 18,468 |
| 07/30/13 | $163.60 | $162.80 | 28,777 |
| 07/31/13 | $162.80 | $165.00 | 29,279 |
| 08/01/13 | $166.00 | $169.10 | 70,632 |
| 08/02/13 | $169.10 | $169.40 | 28,460 |
| 08/05/13 | $165.70 | $168.10 | 20,598 |
| 08/06/13 | $168.10 | $167.10 | 48,324 |
| 08/07/13 | $172.00 | $179.90 | 73,925 |
| 08/08/13 | $184.50 | $177.20 | 67,044 |
| 08/09/13 | $176.00 | $179.90 | 91,236 |
| 08/12/13 | $179.30 | $182.10 | 61,974 |
| 08/13/13 | $181.20 | $189.50 | 125,124 |
| 08/14/13 | $189.60 | $191.60 | 105,246 |
| 08/15/13 | $190.20 | $189.60 | 85,050 |
| 08/16/13 | $188.60 | $185.20 | 36,985 |
| 08/19/13 | $179.70 | $183.70 | 61,147 |
| 08/20/13 | $183.30 | $186.40 | 24,300 |
| 08/21/13 | $185.50 | $186.80 | 22,361 |
| 08/22/13 | $186.80 | $189.90 | 20,627 |
| 08/23/13 | $191.90 | $190.80 | 31,176 |
| 08/26/13 | $191.40 | $194.20 | 50,145 |
| 08/27/13 | $193.00 | $191.90 | 141,174 |
| 08/28/13 | $192.30 | $191.50 | 66,985 |
| 08/29/13 | $191.70 | $197.60 | 65,365 |
| 08/30/13 | $197.20 | $189.90 | 55,881 |
| 09/03/13 | $193.90 | $191.40 | 63,046 |
| 09/04/13 | $193.80 | $191.00 | 76,811 |
| 09/05/13 | $191.40 | $192.10 | 37,733 |
| 09/06/13 | $192.70 | $194.40 | 48,937 |
| 09/09/13 | $195.20 | $197.00 | 39,350 |
| 09/10/13 | $197.40 | $196.60 | 55,094 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 09/11/13 | $195.20 | $190.20 | 70,699 |
| 09/12/13 | $189.80 | $187.00 | 63,708 |
| 09/13/13 | $187.30 | $187.50 | 39,152 |
| 09/16/13 | $189.10 | $190.70 | 32,796 |
| 09/17/13 | $190.00 | $190.90 | 29,453 |
| 09/18/13 | $190.60 | $189.70 | 49,113 |
| 09/19/13 | $189.90 | $189.70 | 34,256 |
| 09/20/13 | $189.60 | $192.70 | 75,404 |
| 09/23/13 | $192.10 | $196.20 | 34,143 |
| 09/24/13 | $197.00 | $193.00 | 39,873 |
| 09/25/13 | $192.10 | $193.00 | 12,182 |
| 09/26/13 | $193.00 | $190.70 | 18,910 |
| 09/27/13 | $189.60 | $197.60 | 37,896 |
| 09/30/13 | $196.40 | $197.50 | 36,022 |
| 10/01/13 | $197.40 | $196.70 | 16,161 |
| 10/02/13 | $195.50 | $191.40 | 46,700 |
| 10/03/13 | $190.60 | $187.90 | 26,134 |
| 10/04/13 | $187.40 | $190.00 | 13,909 |
| 10/07/13 | $188.70 | $187.30 | 21,035 |
| 10/08/13 | $188.10 | $178.90 | 39,915 |
| 10/09/13 | $178.90 | $176.80 | 31,799 |
| 10/10/13 | $178.30 | $177.50 | 44,699 |
| 10/11/13 | $185.20 | $181.50 | 217,274 |
| 10/14/13 | $180.70 | $182.60 | 63,025 |
| 10/15/13 | $182.90 | $178.70 | 515,566 |
| 10/16/13 | $179.10 | $180.50 | 72,919 |
| 10/17/13 | $178.80 | $174.20 | 136,727 |
| 10/18/13 | $174.10 | $171.00 | 56,097 |
| 10/21/13 | $171.00 | $169.80 | 50,333 |
| 10/22/13 | $169.30 | $167.90 | 43,062 |
| 10/23/13 | $166.90 | $163.00 | 49,589 |
| 10/24/13 | $162.70 | $162.70 | 45,981 |
| 10/25/13 | $163.40 | $166.30 | 67,615 |
| 10/28/13 | $166.60 | $165.30 | 58,398 |
| 10/29/13 | $165.70 | $170.50 | 78,591 |
| 10/30/13 | $170.20 | $166.00 | 41,594 |
| 10/31/13 | $165.50 | $163.90 | 69,613 |
| 11/01/13 | $163.30 | $163.30 | 23,551 |
| 11/04/13 | $163.30 | $164.60 | 65,869 |
| 11/05/13 | $163.80 | $161.20 | 47,040 |
| 11/06/13 | $161.60 | $161.70 | 38,040 |
| 11/07/13 | $159.70 | $148.40 | 193,526 |
| 11/08/13 | $146.70 | $154.80 | 92,156 |
| 11/11/13 | $154.20 | $155.70 | 114,193 |
| 11/12/13 | $155.80 | $157.50 | 42,936 |
| 11/13/13 | $156.30 | $162.90 | 73,616 |
| 11/14/13 | $162.50 | $156.90 | 45,824 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 11/15/13 | $156.50 | $156.90 | 16,972 |
| 11/18/13 | $156.90 | $155.20 | 30,371 |
| 11/19/13 | $154.90 | $157.50 | 30,315 |
| 11/20/13 | $157.70 | $158.50 | 46,321 |
| 11/21/13 | $158.70 | $161.10 | 59,298 |
| 11/22/13 | $161.40 | $161.50 | 258,585 |
| 11/25/13 | $161.70 | $165.00 | 53,626 |
| 11/26/13 | $165.50 | $168.50 | 51,371 |
| 11/27/13 | $168.20 | $166.70 | 31,898 |
| 11/29/13 | $167.70 | $166.60 | 9,721 |
| 12/02/13 | $166.20 | $163.80 | 37,677 |
| 12/03/13 | $163.60 | $161.80 | 38,294 |
| 12/04/13 | $161.00 | $163.10 | 40,837 |
| 12/05/13 | $162.60 | $162.90 | 28,129 |
| 12/06/13 | $164.50 | $165.80 | 31,216 |
| 12/09/13 | $165.80 | $168.20 | 53,043 |
| 12/10/13 | $168.90 | $167.60 | 44,089 |
| 12/11/13 | $167.90 | $165.20 | 59,126 |
| 12/12/13 | $166.20 | $162.80 | 71,372 |
| 12/13/13 | $162.70 | $158.00 | 65,925 |
| 12/16/13 | $158.30 | $159.90 | 33,259 |
| 12/17/13 | $159.30 | $160.30 | 70,152 |
| 12/18/13 | $160.20 | $159.90 | 62,149 |
| 12/19/13 | $160.00 | $164.00 | 103,624 |
| 12/20/13 | $165.30 | $170.30 | 155,977 |
| 12/23/13 | $171.10 | $172.10 | 80,751 |
| 12/24/13 | $172.60 | $173.10 | 9,325 |
| 12/26/13 | $173.40 | $172.20 | 20,826 |
| 12/27/13 | $172.60 | $171.70 | 14,918 |
| 12/30/13 | $171.10 | $170.20 | 17,597 |
| 12/31/13 | $170.20 | $178.40 | 45,471 |
| 01/02/14 | $177.50 | $182.90 | 55,477 |
| 01/03/14 | $182.80 | $181.10 | 35,423 |
| 01/06/14 | $181.80 | $179.10 | 34,741 |
| 01/07/14 | $179.00 | $178.50 | 57,120 |
| 01/08/14 | $178.50 | $179.60 | 45,564 |
| 01/09/14 | $179.80 | $179.00 | 29,333 |
| 01/10/14 | $179.00 | $176.90 | 25,388 |
| 01/13/14 | $177.20 | $174.30 | 22,006 |
| 01/14/14 | $174.20 | $170.10 | 101,072 |
| 01/15/14 | $169.70 | $169.80 | 51,635 |
| 01/16/14 | $169.90 | $169.30 | 52,923 |
| 01/17/14 | $169.50 | $167.60 | 24,132 |
| 01/21/14 | $168.00 | $168.00 | 64,961 |
| 01/22/14 | $168.30 | $166.80 | 24,729 |
| 01/23/14 | $165.50 | $161.80 | 85,577 |
| 01/24/14 | $161.40 | $165.60 | 66,446 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 01/27/14 | $166.20 | $163.50 | 55,372 |
| 01/28/14 | $163.20 | $163.50 | 37,633 |
| 01/29/14 | $162.40 | $165.20 | 36,497 |
| 01/30/14 | $166.00 | $165.60 | 34,851 |
| 01/31/14 | $163.60 | $171.40 | 60,193 |
| 02/03/14 | $171.10 | $168.60 | 59,306 |
| 02/04/14 | $168.70 | $170.10 | 73,996 |
| 02/05/14 | $169.40 | $167.70 | 42,887 |
| 02/06/14 | $167.80 | $168.00 | 28,412 |
| 02/07/14 | $168.40 | $174.40 | 31,458 |
| 02/10/14 | $174.80 | $179.10 | 28,815 |
| 02/11/14 | $178.00 | $174.10 | 96,930 |
| 02/12/14 | $174.00 | $169.40 | 37,493 |
| 02/13/14 | $168.10 | $168.00 | 26,822 |
| 02/14/14 | $168.20 | $165.80 | 14,805 |
| 02/18/14 | $166.20 | $165.00 | 28,828 |
| 02/19/14 | $165.00 | $162.60 | 18,127 |
| 02/20/14 | $163.30 | $167.20 | 35,157 |
| 02/21/14 | $167.50 | $168.20 | 23,470 |
| 02/24/14 | $168.80 | $168.20 | 24,778 |
| 02/25/14 | $168.10 | $169.30 | 36,854 |
| 02/26/14 | $169.50 | $167.10 | 40,232 |
| 02/27/14 | $166.50 | $167.50 | 36,708 |
| 02/28/14 | $167.70 | $168.50 | 12,534 |
| 03/03/14 | $166.00 | $165.40 | 26,648 |
| 03/04/14 | $166.40 | $167.00 | 53,372 |
| 03/05/14 | $167.00 | $164.30 | 38,671 |
| 03/06/14 | $162.50 | $162.30 | 57,813 |
| 03/07/14 | $162.10 | $162.10 | 35,505 |
| 03/10/14 | $161.50 | $157.80 | 47,435 |
| 03/11/14 | $157.60 | $154.20 | 50,813 |
| 03/12/14 | $153.10 | $156.60 | 46,943 |
| 03/13/14 | $157.20 | $159.90 | 72,800 |
| 03/14/14 | $159.30 | $160.60 | 118,731 |
| 03/17/14 | $161.90 | $162.60 | 34,688 |
| 03/18/14 | $162.50 | $162.10 | 38,944 |
| 03/19/14 | $161.10 | $163.00 | 47,793 |
| 03/20/14 | $163.00 | $165.70 | 27,019 |
| 03/21/14 | $165.90 | $161.70 | 62,063 |
| 03/24/14 | $161.70 | $159.50 | 32,808 |
| 03/25/14 | $160.00 | $153.10 | 82,735 |
| 03/26/14 | $154.70 | $149.10 | 39,402 |
| 03/27/14 | $149.40 | $148.70 | 47,544 |
| 03/28/14 | $149.60 | $147.90 | 66,525 |
| 03/31/14 | $148.40 | $147.70 | 22,044 |
| 04/01/14 | $147.80 | $151.70 | 66,067 |
| 04/02/14 | $151.60 | $152.60 | 24,192 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 04/03/14 | $152.80 | $152.80 | 29,145 |
| 04/04/14 | $153.90 | $152.30 | 133,872 |
| 04/07/14 | $151.70 | $148.90 | 101,836 |
| 04/08/14 | $148.70 | $149.10 | 115,757 |
| 04/09/14 | $148.70 | $150.10 | 46,332 |
| 04/10/14 | $149.80 | $146.70 | 54,951 |
| 04/11/14 | $145.30 | $144.30 | 42,663 |
| 04/14/14 | $145.30 | $146.80 | 28,652 |
| 04/15/14 | $145.80 | $145.30 | 53,803 |
| 04/16/14 | $145.60 | $147.60 | 25,872 |
| 04/17/14 | $147.60 | $154.70 | 73,014 |
| 04/21/14 | $154.70 | $154.80 | 43,176 |
| 04/22/14 | $155.00 | $157.60 | 48,370 |
| 04/23/14 | $157.40 | $158.90 | 58,851 |
| 04/24/14 | $159.40 | $157.60 | 33,912 |
| 04/25/14 | $157.50 | $154.90 | 38,975 |
| 04/28/14 | $155.40 | $152.10 | 32,927 |
| 04/29/14 | $152.20 | $153.00 | 64,417 |
| 04/30/14 | $152.50 | $154.80 | 74,123 |
| 05/01/14 | $154.90 | $151.40 | 67,037 |
| 05/02/14 | $152.00 | $152.90 | 37,453 |
| 05/05/14 | $151.90 | $150.00 | 48,090 |
| 05/06/14 | $149.50 | $143.00 | 88,960 |
| 05/07/14 | $141.60 | $140.20 | 60,578 |
| 05/08/14 | $131.50 | $131.60 | 82,312 |
| 05/09/14 | $126.60 | $128.50 | 94,589 |
| 05/12/14 | $129.30 | $134.10 | 56,671 |
| 05/13/14 | $133.70 | $135.10 | 44,318 |
| 05/14/14 | $135.30 | $133.00 | 33,913 |
| 05/15/14 | $132.20 | $132.90 | 53,517 |
| 05/16/14 | $132.60 | $129.10 | 38,849 |
| 05/19/14 | $128.80 | $132.00 | 39,925 |
| 05/20/14 | $132.00 | $129.70 | 36,208 |
| 05/21/14 | $129.70 | $129.10 | 15,195 |
| 05/22/14 | $129.00 | $129.10 | 40,083 |
| 05/23/14 | $129.70 | $131.20 | 14,769 |
| 05/27/14 | $131.90 | $133.80 | 19,725 |
| 05/28/14 | $133.40 | $134.40 | 43,398 |
| 05/29/14 | $135.10 | $134.40 | 37,414 |
| 05/30/14 | $134.70 | $133.80 | 24,840 |
| 06/02/14 | $133.60 | $131.20 | 22,662 |
| 06/03/14 | $129.90 | $130.60 | 49,619 |
| 06/04/14 | $130.00 | $130.60 | 25,427 |
| 06/05/14 | $130.50 | $133.50 | 20,942 |
| 06/06/14 | $134.30 | $133.90 | 28,844 |
| 06/09/14 | $134.00 | $137.70 | 37,158 |
| 06/10/14 | $137.30 | $145.80 | 52,367 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 06/11/14 | $144.80 | $144.10 | 32,348 |
| 06/12/14 | $143.50 | $148.10 | 59,317 |
| 06/13/14 | $147.90 | $148.60 | 49,459 |
| 06/16/14 | $148.50 | $153.50 | 52,722 |
| 06/17/14 | $153.80 | $154.20 | 61,598 |
| 06/18/14 | $154.10 | $152.40 | 54,093 |
| 06/19/14 | $153.00 | $148.50 | 44,578 |
| 06/20/14 | $145.60 | $146.50 | 68,745 |
| 06/23/14 | $146.10 | $143.30 | 38,446 |
| 06/24/14 | $143.00 | $140.70 | 45,785 |
| 06/25/14 | $140.30 | $144.90 | 36,926 |
| 06/26/14 | $144.80 | $148.50 | 29,215 |
| 06/27/14 | $147.80 | $148.50 | 204,726 |
| 06/30/14 | $148.00 | $149.60 | 53,911 |
| 07/01/14 | $149.90 | $145.20 | 65,843 |
| 07/02/14 | $144.70 | $139.90 | 46,768 |
| 07/03/14 | $139.90 | $141.80 | 24,690 |
| 07/07/14 | $141.60 | $141.30 | 58,829 |
| 07/08/14 | $141.60 | $141.20 | 57,740 |
| 07/09/14 | $141.50 | $136.00 | 37,013 |
| 07/10/14 | $133.20 | $134.10 | 48,253 |
| 07/11/14 | $133.70 | $132.90 | 17,134 |
| 07/14/14 | $134.50 | $134.20 | 19,000 |
| 07/15/14 | $134.50 | $133.40 | 26,346 |
| 07/16/14 | $132.20 | $132.80 | 35,036 |
| 07/17/14 | $132.40 | $131.20 | 33,874 |
| 07/18/14 | $131.20 | $133.40 | 22,746 |
| 07/21/14 | $133.10 | $133.90 | 15,034 |
| 07/22/14 | $134.30 | $138.00 | 22,628 |
| 07/23/14 | $138.60 | $139.50 | 26,938 |
| 07/24/14 | $139.40 | $141.60 | 21,264 |
| 07/25/14 | $140.30 | $139.70 | 19,174 |
| 07/28/14 | $139.60 | $139.60 | 20,315 |
| 07/29/14 | $140.10 | $139.40 | 26,980 |
| 07/30/14 | $140.20 | $138.80 | 28,307 |
| 07/31/14 | $137.40 | $136.20 | 27,779 |
| 08/01/14 | $135.60 | $133.70 | 24,373 |
| 08/04/14 | $134.20 | $131.60 | 25,172 |
| 08/05/14 | $131.20 | $131.90 | 36,672 |
| 08/06/14 | $131.40 | $132.00 | 33,873 |
| 08/07/14 | $132.80 | $130.10 | 82,384 |
| 08/08/14 | $121.50 | $128.40 | 81,125 |
| 08/11/14 | $128.90 | $129.50 | 32,274 |
| 08/12/14 | $129.10 | $130.50 | 25,773 |
| 08/13/14 | $130.80 | $132.50 | 23,444 |
| 08/14/14 | $132.60 | $134.70 | 20,369 |
| 08/15/14 | $136.00 | $135.30 | 26,427 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 08/18/14 | $136.20 | $137.80 | 19,172 |
| 08/19/14 | $137.90 | $135.10 | 19,330 |
| 08/20/14 | $134.70 | $134.10 | 16,512 |
| 08/21/14 | $133.80 | $136.20 | 25,710 |
| 08/22/14 | $136.10 | $138.40 | 23,785 |
| 08/25/14 | $139.10 | $139.00 | 20,222 |
| 08/26/14 | $138.50 | $141.20 | 16,963 |
| 08/27/14 | $141.60 | $141.00 | 13,842 |
| 08/28/14 | $140.10 | $142.70 | 18,228 |
| 08/29/14 | $143.10 | $144.90 | 39,882 |
| 09/02/14 | $145.00 | $143.20 | 36,912 |
| 09/03/14 | $142.90 | $140.10 | 22,617 |
| 09/04/14 | $140.00 | $140.00 | 41,470 |
| 09/05/14 | $139.40 | $143.90 | 35,930 |
| 09/08/14 | $144.20 | $147.10 | 71,455 |
| 09/09/14 | $147.00 | $147.50 | 88,077 |
| 09/10/14 | $151.10 | $153.00 | 133,365 |
| 09/11/14 | $152.60 | $155.90 | 115,592 |
| 09/12/14 | $156.00 | $157.90 | 57,528 |
| 09/15/14 | $157.90 | $156.30 | 67,136 |
| 09/16/14 | $156.10 | $157.60 | 77,570 |
| 09/17/14 | $157.70 | $162.20 | 98,663 |
| 09/18/14 | $163.50 | $163.40 | 68,978 |
| 09/19/14 | $165.90 | $165.90 | 158,915 |
| 09/22/14 | $165.40 | $163.60 | 45,950 |
| 09/23/14 | $163.40 | $162.50 | 70,909 |
| 09/24/14 | $162.80 | $163.60 | 24,503 |
| 09/25/14 | $163.30 | $160.40 | 53,626 |
| 09/26/14 | $160.50 | $159.60 | 35,892 |
| 09/29/14 | $158.10 | $159.20 | 67,153 |
| 09/30/14 | $159.80 | $158.50 | 38,188 |
| 10/01/14 | $158.60 | $156.50 | 48,877 |
| 10/02/14 | $156.30 | $162.90 | 55,838 |
| 10/03/14 | $163.50 | $162.90 | 56,188 |
| 10/06/14 | $163.50 | $161.40 | 22,286 |
| 10/07/14 | $161.00 | $160.80 | 49,042 |
| 10/08/14 | $161.40 | $160.80 | 52,957 |
| 10/09/14 | $161.70 | $160.70 | 104,585 |
| 10/10/14 | $160.10 | $160.90 | 56,405 |
| 10/13/14 | $161.80 | $160.90 | 33,308 |
| 10/14/14 | $161.50 | $161.20 | 80,900 |
| 10/15/14 | $160.20 | $165.10 | 61,434 |
| 10/16/14 | $162.80 | $168.50 | 52,454 |
| 10/17/14 | $171.50 | $168.70 | 107,608 |
| 10/20/14 | $168.70 | $163.60 | 57,149 |
| 10/21/14 | $163.90 | $160.30 | 65,141 |
| 10/22/14 | $157.40 | $153.10 | 73,409 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 10/23/14 | $154.30 | $149.80 | 52,791 |
| 10/24/14 | $149.90 | $145.30 | 105,562 |
| 10/27/14 | $143.90 | $150.20 | 81,173 |
| 10/28/14 | $151.00 | $156.10 | 62,716 |
| 10/29/14 | $156.40 | $156.80 | 37,795 |
| 10/30/14 | $156.70 | $160.10 | 33,511 |
| 10/31/14 | $162.20 | $164.60 | 107,921 |
| 11/03/14 | $165.30 | $164.10 | 50,651 |
| 11/04/14 | $163.90 | $164.10 | 53,595 |
| 11/05/14 | $164.70 | $163.70 | 27,961 |
| 11/06/14 | $163.40 | $166.60 | 47,795 |
| 11/07/14 | $162.50 | $158.10 | 81,882 |
| 11/10/14 | $158.40 | $165.80 | 37,432 |
| 11/11/14 | $165.70 | $165.60 | 52,780 |
| 11/12/14 | $165.20 | $165.60 | 64,473 |
| 11/13/14 | $166.10 | $166.00 | 60,037 |
| 11/14/14 | $165.90 | $166.60 | 39,168 |
| 11/17/14 | $166.70 | $161.70 | 40,916 |
| 11/18/14 | $161.60 | $164.90 | 32,764 |
| 11/19/14 | $164.30 | $161.40 | 30,686 |
| 11/20/14 | $160.50 | $158.40 | 26,050 |
| 11/21/14 | $160.00 | $158.20 | 29,921 |
| 11/24/14 | $158.20 | $161.40 | 16,976 |
| 11/25/14 | $162.10 | $162.50 | 24,397 |
| 11/26/14 | $162.90 | $162.20 | 24,363 |
| 11/28/14 | $162.70 | $161.00 | 16,851 |
| 12/01/14 | $160.20 | $161.40 | 32,194 |
| 12/02/14 | $161.40 | $166.50 | 35,625 |
| 12/03/14 | $166.70 | $165.60 | 33,174 |
| 12/04/14 | $165.10 | $166.70 | 27,243 |
| 12/05/14 | $166.70 | $167.40 | 48,059 |
| 12/08/14 | $166.80 | $165.60 | 21,546 |
| 12/09/14 | $164.20 | $168.80 | 46,370 |
| 12/10/14 | $169.40 | $162.10 | 46,130 |
| 12/11/14 | $162.40 | $164.20 | 49,080 |
| 12/12/14 | $162.60 | $165.00 | 60,279 |
| 12/15/14 | $166.40 | $168.30 | 48,392 |
| 12/16/14 | $168.20 | $162.50 | 108,424 |
| 12/17/14 | $162.80 | $169.60 | 83,471 |
| 12/18/14 | $170.10 | $170.90 | 31,426 |
| 12/19/14 | $170.10 | $169.70 | 80,113 |
| 12/22/14 | $169.30 | $170.00 | 39,931 |
| 12/23/14 | $170.70 | $170.00 | 29,192 |
| 12/24/14 | $170.10 | $168.80 | 14,379 |
| 12/26/14 | $169.50 | $168.10 | 19,155 |
| 12/29/14 | $167.70 | $165.10 | 40,237 |
| 12/30/14 | $165.40 | $164.70 | 17,721 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 12/31/14 | $165.00 | $165.70 | 21,231 |
| 01/02/15 | $166.60 | $165.50 | 30,900 |
| 01/05/15 | $166.00 | $168.80 | 50,882 |
| 01/06/15 | $169.70 | $166.50 | 60,109 |
| 01/07/15 | $166.90 | $170.50 | 57,737 |
| 01/08/15 | $171.10 | $169.80 | 71,555 |
| 01/09/15 | $170.10 | $170.40 | 28,420 |
| 01/12/15 | $170.30 | $166.50 | 29,316 |
| 01/13/15 | $168.00 | $167.00 | 32,503 |
| 01/14/15 | $160.00 | $148.70 | 200,497 |
| 01/15/15 | $144.40 | $126.30 | 270,037 |
| 01/16/15 | $144.40 | $126.30 | |
| 01/20/15 | $15.80 | $16.00 | 9,400,728 |
| 01/21/15 | $16.60 | $23.30 | 9,440,114 |
| 01/22/15 | $26.50 | $31.00 | 14,223,390 |
| 01/23/15 | $26.20 | $23.70 | 10,489,790 |
| 01/26/15 | $25.65 | $24.40 | 3,242,947 |
| 01/27/15 | $23.20 | $23.80 | 1,164,665 |
| 01/28/15 | $26.50 | $23.90 | 1,786,287 |
| 01/29/15 | $23.80 | $22.40 | 1,194,145 |
| 01/30/15 | $23.00 | $22.00 | 644,228 |
| 02/02/15 | $22.00 | $21.20 | 540,710 |
| 02/03/15 | $20.20 | $20.80 | 992,527 |
| 02/04/15 | $21.20 | $22.80 | 1,392,849 |
| 02/05/15 | $24.30 | $23.30 | 790,332 |
| 02/06/15 | $23.50 | $23.20 | 421,455 |
| 02/09/15 | $23.40 | $23.00 | 341,122 |
| 02/10/15 | $23.60 | $22.30 | 486,602 |
| 02/11/15 | $22.30 | $22.30 | 286,951 |
| 02/12/15 | $23.50 | $22.20 | 386,743 |
| 02/13/15 | $22.20 | $22.10 | 371,986 |
| 02/17/15 | $22.30 | $21.90 | 321,362 |
| 02/18/15 | $21.80 | $21.10 | 253,364 |
| 02/19/15 | $21.00 | $19.90 | 618,159 |
| 02/20/15 | $19.90 | $20.40 | 283,421 |
| 02/23/15 | $20.50 | $19.80 | 180,981 |
| 02/24/15 | $19.70 | $19.90 | 93,354 |
| 02/25/15 | $20.30 | $21.40 | 299,023 |
| 02/26/15 | $22.00 | $20.40 | 241,467 |
| 02/27/15 | $20.60 | $21.10 | 343,302 |
| 03/02/15 | $21.60 | $21.90 | 190,319 |
| 03/03/15 | $22.00 | $21.40 | 149,077 |
| 03/04/15 | $21.60 | $20.90 | 147,651 |
| 03/05/15 | $21.10 | $21.10 | 126,966 |
| 03/06/15 | $21.10 | $21.60 | 185,617 |
| 03/09/15 | $21.30 | $21.40 | 280,802 |
| 03/10/15 | $21.40 | $20.90 | 124,739 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 03/11/15 | $20.80 | $21.20 | 130,978 |
| 03/12/15 | $21.80 | $21.50 | 481,330 |
| 03/13/15 | $24.90 | $25.80 | 3,948,502 |
| 03/16/15 | $22.65 | $24.60 | 893,154 |
| 03/17/15 | $24.70 | $24.50 | 311,977 |
| 03/18/15 | $23.80 | $22.10 | 814,783 |
| 03/19/15 | $21.70 | $20.60 | 493,278 |
| 03/20/15 | $21.50 | $21.00 | 412,211 |
| 03/23/15 | $21.10 | $21.20 | 147,080 |
| 03/24/15 | $21.50 | $20.70 | 216,678 |
| 03/25/15 | $23.00 | $21.00 | 620,861 |
| 03/26/15 | $21.30 | $21.20 | 164,940 |
| 03/27/15 | $21.50 | $21.60 | 140,133 |
| 03/30/15 | $21.80 | $21.30 | 101,927 |
| 03/31/15 | $21.40 | $21.30 | 81,667 |
| 04/01/15 | $21.60 | $21.30 | 75,222 |
| 04/02/15 | $22.60 | $21.50 | 500,647 |
| 04/06/15 | $21.50 | $21.50 | 139,556 |
| 04/07/15 | $21.80 | $21.90 | 114,038 |
| 04/08/15 | $22.30 | $22.30 | 413,523 |
| 04/09/15 | $23.00 | $22.20 | 209,102 |
| 04/10/15 | $22.70 | $22.30 | 111,552 |
| 04/13/15 | $22.10 | $21.90 | 117,337 |
| 04/14/15 | $21.90 | $21.70 | 108,353 |
| 04/15/15 | $22.20 | $21.70 | 115,567 |
| 04/16/15 | $21.80 | $22.00 | 118,602 |
| 04/17/15 | $21.90 | $21.30 | 129,834 |
| 04/20/15 | $21.50 | $21.20 | 113,518 |
| 04/21/15 | $21.30 | $21.10 | 83,155 |
| 04/22/15 | $21.10 | $21.30 | 133,189 |
| 04/23/15 | $20.80 | $21.10 | 110,327 |
| 04/24/15 | $21.00 | $20.80 | 126,194 |
| 04/27/15 | $21.10 | $20.60 | 150,238 |
| 04/28/15 | $20.90 | $20.80 | 190,389 |
| 04/29/15 | $20.80 | $20.40 | 63,641 |
| 04/30/15 | $20.10 | $20.10 | 176,863 |
| 05/01/15 | $20.00 | $19.90 | 106,588 |
| 05/04/15 | $20.00 | $20.00 | 96,364 |
| 05/05/15 | $19.70 | $19.50 | 158,771 |
| 05/06/15 | $19.80 | $18.90 | 208,798 |
| 05/07/15 | $18.80 | $18.20 | 161,711 |
| 05/08/15 | $18.20 | $21.50 | 722,317 |
| 05/11/15 | $19.00 | $19.60 | 433,285 |
| 05/12/15 | $19.60 | $19.00 | 150,951 |
| 05/13/15 | $19.00 | $17.50 | 442,895 |
| 05/14/15 | $17.40 | $15.90 | 631,434 |
| 05/15/15 | $15.70 | $14.50 | 573,052 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 05/18/15 | $14.60 | $14.40 | 267,715 |
| 05/19/15 | $14.30 | $13.90 | 175,425 |
| 05/20/15 | $14.10 | $13.60 | 138,103 |
| 05/21/15 | $13.50 | $13.10 | 162,637 |
| 05/22/15 | $13.20 | $12.20 | 398,544 |
| 05/26/15 | $13.00 | $16.30 | 2,785,267 |
| 05/27/15 | $15.70 | $15.10 | 583,363 |
| 05/28/15 | $15.60 | $14.30 | 262,378 |
| 05/29/15 | $14.50 | $14.40 | 230,314 |
| 06/01/15 | $14.40 | $13.70 | 137,764 |
| 06/02/15 | $13.60 | $13.90 | 123,373 |
| 06/03/15 | $14.30 | $14.30 | 124,546 |
| 06/04/15 | $14.50 | $14.50 | 92,038 |
| 06/05/15 | $14.50 | $15.90 | 276,774 |
| 06/08/15 | $16.50 | $16.60 | 278,440 |
| 06/09/15 | $16.70 | $15.90 | 267,185 |
| 06/10/15 | $16.50 | $15.90 | 211,763 |
| 06/11/15 | $15.90 | $15.70 | 66,184 |
| 06/12/15 | $15.80 | $15.20 | 127,271 |
| 06/15/15 | $15.00 | $15.10 | 121,141 |
| 06/16/15 | $15.20 | $14.90 | 77,308 |
| 06/17/15 | $14.70 | $14.70 | 102,515 |
| 06/18/15 | $15.00 | $15.10 | 85,993 |
| 06/19/15 | $15.30 | $16.50 | 478,083 |
| 06/22/15 | $16.70 | $15.80 | 161,764 |
| 06/23/15 | $15.80 | $16.00 | 104,924 |
| 06/24/15 | $15.80 | $15.90 | 104,735 |
| 06/25/15 | $16.10 | $16.30 | 96,343 |
| 06/26/15 | $16.40 | $15.80 | 463,786 |
| 06/29/15 | $15.50 | $15.80 | 148,514 |
| 06/30/15 | $15.80 | $14.50 | 639,208 |
| 07/01/15 | $14.80 | $14.60 | 151,356 |
| 07/02/15 | $14.70 | $14.50 | 122,731 |
| 07/06/15 | $14.30 | $13.80 | 216,940 |
| 07/07/15 | $13.90 | $13.40 | 228,297 |
| 07/08/15 | $13.20 | $12.50 | 512,915 |
| 07/09/15 | $12.50 | $13.30 | 117,413 |
| 07/10/15 | $13.60 | $13.00 | 87,789 |
| 07/13/15 | $13.00 | $13.40 | 84,143 |
| 07/14/15 | $13.40 | $13.80 | 73,009 |
| 07/15/15 | $13.80 | $13.50 | 57,219 |
| 07/16/15 | $13.50 | $13.00 | 65,737 |
| 07/17/15 | $13.20 | $13.10 | 63,956 |
| 07/20/15 | $13.10 | $13.10 | 76,293 |
| 07/21/15 | $13.00 | $12.90 | 89,789 |
| 07/22/15 | $12.70 | $11.40 | 376,908 |
| 07/23/15 | $11.30 | $10.40 | 312,296 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 07/24/15 | $10.40 | $11.40 | 242,892 |
| 07/27/15 | $10.70 | $11.10 | 79,551 |
| 07/28/15 | $11.00 | $11.00 | 53,252 |
| 07/29/15 | $10.80 | $11.20 | 51,702 |
| 07/30/15 | $11.50 | $11.00 | 74,813 |
| 07/31/15 | $11.10 | $11.00 | 53,369 |
| 08/03/15 | $10.90 | $10.80 | 37,096 |
| 08/04/15 | $10.90 | $11.00 | 55,764 |
| 08/05/15 | $10.90 | $10.30 | 89,664 |
| 08/06/15 | $10.50 | $10.30 | 132,317 |
| 08/07/15 | $10.20 | $9.60 | 352,069 |
| 08/10/15 | $9.20 | $9.80 | 88,429 |
| 08/11/15 | $9.80 | $9.50 | 95,344 |
| 08/12/15 | $9.50 | $9.33 | 60,339 |
| 08/13/15 | $9.30 | $9.02 | 50,380 |
| 08/14/15 | $9.00 | $9.29 | 35,074 |
| 08/17/15 | $9.40 | $9.21 | 35,737 |
| 08/18/15 | $9.08 | $9.13 | 31,361 |
| 08/19/15 | $9.08 | $8.90 | 60,434 |
| 08/20/15 | $8.80 | $8.31 | 50,115 |
| 08/21/15 | $8.20 | $8.31 | 93,757 |
| 08/24/15 | $7.60 | $8.50 | 133,877 |
| 08/25/15 | $8.50 | $9.20 | 108,607 |
| 08/26/15 | $9.60 | $9.40 | 68,907 |
| 08/27/15 | $9.60 | $9.24 | 45,242 |
| 08/28/15 | $9.47 | $10.10 | 71,853 |
| 08/31/15 | $10.00 | $10.70 | 57,274 |
| 09/01/15 | $10.60 | $10.10 | 57,089 |
| 09/02/15 | $10.20 | $9.79 | 71,741 |
| 09/03/15 | $9.80 | $9.33 | 34,065 |
| 09/04/15 | $9.40 | $8.95 | 27,138 |
| 09/08/15 | $8.80 | $9.39 | 34,050 |
| 09/09/15 | $9.40 | $8.90 | 39,467 |
| 09/10/15 | $8.80 | $9.37 | 20,790 |
| 09/11/15 | $9.40 | $8.94 | 34,030 |
| 09/14/15 | $9.10 | $8.55 | 53,503 |
| 09/15/15 | $8.73 | $8.14 | 62,397 |
| 09/16/15 | $8.30 | $8.40 | 33,648 |
| 09/17/15 | $8.50 | $8.42 | 56,882 |
| 09/18/15 | $8.51 | $9.05 | 52,631 |
| 09/21/15 | $9.00 | $8.48 | 26,787 |
| 09/22/15 | $8.50 | $8.30 | 19,449 |
| 09/23/15 | $8.30 | $8.33 | 17,835 |
| 09/24/15 | $8.30 | $8.60 | 102,138 |
| 09/25/15 | $8.80 | $8.80 | 17,770 |
| 09/28/15 | $8.40 | $8.51 | 30,410 |
| 09/29/15 | $8.40 | $8.50 | 21,020 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 09/30/15 | $8.50 | $8.70 | 52,500 |
| 10/01/15 | $8.50 | $8.01 | 198,099 |
| 10/02/15 | $8.02 | $8.22 | 90,121 |
| 10/05/15 | $8.25 | $9.42 | 135,099 |
| 10/06/15 | $9.38 | $9.79 | 94,290 |
| 10/07/15 | $9.79 | $9.60 | 44,733 |
| 10/08/15 | $9.60 | $9.28 | 34,537 |
| 10/09/15 | $9.33 | $9.72 | 87,692 |
| 10/12/15 | $9.67 | $10.07 | 128,428 |
| 10/13/15 | $10.28 | $9.42 | 72,694 |
| 10/14/15 | $9.22 | $10.02 | 36,634 |
| 10/15/15 | $10.00 | $10.23 | 40,304 |
| 10/16/15 | $10.26 | $10.06 | 32,701 |
| 10/19/15 | $9.95 | $9.68 | 18,902 |
| 10/20/15 | $9.71 | $10.14 | 54,357 |
| 10/21/15 | $10.11 | $9.91 | 50,186 |
| 10/22/15 | $9.95 | $9.59 | 41,814 |
| 10/23/15 | $9.51 | $9.34 | 27,856 |
| 10/26/15 | $9.26 | $9.31 | 47,677 |
| 10/27/15 | $9.19 | $8.78 | 90,302 |
| 10/28/15 | $8.76 | $8.72 | 81,124 |
| 10/29/15 | $8.59 | $8.54 | 47,996 |
| 10/30/15 | $8.62 | $8.66 | 61,776 |
| 11/02/15 | $8.66 | $8.71 | 37,221 |
| 11/03/15 | $8.64 | $8.58 | 61,504 |
| 11/04/15 | $8.56 | $8.75 | 62,048 |
| 11/05/15 | $8.73 | $9.03 | 88,993 |
| 11/06/15 | $8.92 | $8.95 | 123,688 |
| 11/09/15 | $8.95 | $9.06 | 36,761 |
| 11/10/15 | $9.05 | $8.81 | 38,238 |
| 11/11/15 | $8.75 | $8.58 | 37,263 |
| 11/12/15 | $8.52 | $8.46 | 80,475 |
| 11/13/15 | $8.46 | $8.68 | 89,278 |
| 11/16/15 | $8.67 | $8.66 | 66,861 |
| 11/17/15 | $8.66 | $8.27 | 85,572 |
| 11/18/15 | $8.27 | $7.56 | 154,517 |
| 11/19/15 | $7.52 | $7.61 | 62,066 |
| 11/20/15 | $7.55 | $7.10 | 110,892 |
| 11/23/15 | $7.11 | $6.71 | 119,518 |
| 11/24/15 | $6.73 | $5.86 | 252,603 |
| 11/25/15 | $5.80 | $6.50 | 322,011 |
| 11/27/15 | $6.49 | $6.26 | 89,132 |
| 11/30/15 | $6.13 | $6.55 | 94,550 |
| 12/01/15 | $6.40 | $6.54 | 115,683 |
| 12/02/15 | $6.49 | $6.40 | 134,658 |
| 12/03/15 | $6.40 | $6.10 | 104,393 |
| 12/04/15 | $6.17 | $6.58 | 231,624 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 12/07/15 | $6.52 | $6.02 | 112,443 |
| 12/08/15 | $6.00 | $5.84 | 98,505 |
| 12/09/15 | $5.87 | $5.61 | 64,796 |
| 12/10/15 | $5.61 | $5.80 | 83,236 |
| 12/11/15 | $5.68 | $5.30 | 124,111 |
| 12/14/15 | $5.41 | $8.08 | 2,688,415 |
| 12/15/15 | $8.28 | $6.76 | 600,076 |
| 12/16/15 | $7.21 | $9.16 | 1,696,257 |
| 12/17/15 | $9.30 | $8.77 | 791,818 |
| 12/18/15 | $8.65 | $12.43 | 2,076,713 |
| 12/21/15 | $12.30 | $11.84 | 1,083,343 |
| 12/22/15 | $11.90 | $11.32 | 455,645 |
| 12/23/15 | $11.20 | $10.80 | 315,918 |
| 12/24/15 | $10.80 | $11.15 | 241,107 |
| 12/28/15 | $11.33 | $15.74 | 6,258,022 |
| 12/29/15 | $16.98 | $19.80 | 5,775,411 |
| 12/30/15 | $19.05 | $18.48 | 6,022,620 |
| 12/31/15 | $17.00 | $16.73 | 1,559,363 |
| 01/04/16 | $16.11 | $15.77 | 948,215 |
| 01/05/16 | $15.63 | $16.76 | 1,074,458 |
| 01/06/16 | $17.66 | $15.92 | 626,332 |
| 01/07/16 | $15.52 | $14.19 | 484,614 |
| 01/08/16 | $15.06 | $13.60 | 366,962 |
| 01/11/16 | $13.70 | $16.55 | 1,186,504 |
| 01/12/16 | $17.00 | $16.93 | 713,367 |
| 01/13/16 | $14.99 | $14.15 | 552,926 |
| 01/14/16 | $14.16 | $13.72 | 394,219 |
| 01/15/16 | $13.24 | $12.95 | 281,977 |
| 01/19/16 | $13.33 | $11.22 | 390,882 |
| 01/20/16 | $11.11 | $11.07 | 356,749 |
| 01/21/16 | $10.87 | $11.84 | 306,076 |
| 01/22/16 | $12.10 | $11.80 | 187,529 |
| 01/25/16 | $11.71 | $10.89 | 139,602 |
| 01/26/16 | $10.89 | $11.03 | 129,614 |
| 01/27/16 | $11.00 | $11.98 | 644,453 |
| 01/28/16 | $11.61 | $11.95 | 147,947 |
| 01/29/16 | $12.06 | $11.64 | 150,274 |
| 02/01/16 | $11.62 | $11.50 | 250,380 |
| 02/02/16 | $11.29 | $10.71 | 280,569 |
| 02/03/16 | $10.93 | $10.90 | 153,470 |
| 02/04/16 | $10.76 | $11.05 | 131,212 |
| 02/05/16 | $10.83 | $10.53 | 109,918 |
| 02/08/16 | $10.33 | $9.99 | 149,197 |
| 02/09/16 | $9.90 | $10.01 | 120,167 |
| 02/10/16 | $10.22 | $9.96 | 68,468 |
| 02/11/16 | $10.15 | $9.85 | 58,430 |
| 02/12/16 | $9.57 | $9.73 | 46,824 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 02/16/16 | $9.73 | $10.75 | 106,218 |
| 02/17/16 | $10.75 | $12.32 | 261,524 |
| 02/18/16 | $12.69 | $11.70 | 190,045 |
| 02/19/16 | $11.88 | $11.79 | 70,724 |
| 02/22/16 | $11.83 | $11.67 | 135,995 |
| 02/23/16 | $11.85 | $11.68 | 80,345 |
| 02/24/16 | $11.55 | $11.85 | 258,935 |
| 02/25/16 | $11.85 | $11.65 | 52,407 |
| 02/26/16 | $12.00 | $12.04 | 121,191 |
| 02/29/16 | $12.37 | $12.53 | 151,444 |
| 03/01/16 | $12.55 | $13.66 | 283,865 |
| 03/02/16 | $14.00 | $14.92 | 277,121 |
| 03/03/16 | $15.35 | $16.45 | 290,552 |
| 03/04/16 | $16.63 | $15.42 | 320,577 |
| 03/07/16 | $15.42 | $15.63 | 279,844 |
| 03/08/16 | $16.08 | $14.88 | 153,660 |
| 03/09/16 | $14.93 | $15.00 | 80,039 |
| 03/10/16 | $15.32 | $14.57 | 232,344 |
| 03/11/16 | $11.34 | $11.10 | 1,884,665 |
| 03/14/16 | $11.32 | $11.05 | 262,403 |
| 03/15/16 | $11.06 | $10.09 | 273,290 |
| 03/16/16 | $10.20 | $10.34 | 195,732 |
| 03/17/16 | $10.66 | $10.45 | 200,389 |
| 03/18/16 | $10.77 | $11.20 | 207,353 |
| 03/21/16 | $11.30 | $10.92 | 187,156 |
| 03/22/16 | $11.19 | $10.91 | 84,859 |
| 03/23/16 | $10.91 | $10.19 | 135,433 |
| 03/24/16 | $10.07 | $10.08 | 73,073 |
| 03/28/16 | $10.16 | $10.33 | 47,219 |
| 03/29/16 | $10.33 | $10.75 | 199,356 |
| 03/30/16 | $10.82 | $10.95 | 67,241 |
| 03/31/16 | $10.97 | $10.74 | 67,159 |
| 04/01/16 | $10.57 | $10.81 | 24,254 |
| 04/04/16 | $10.75 | $10.53 | 23,848 |
| 04/05/16 | $10.50 | $10.39 | 84,004 |
| 04/06/16 | $10.42 | $10.78 | 29,534 |
| 04/07/16 | $10.77 | $10.68 | 20,480 |
| 04/08/16 | $10.75 | $10.79 | 44,671 |
| 04/11/16 | $10.92 | $11.11 | 85,858 |
| 04/12/16 | $10.91 | $10.95 | 98,163 |
| 04/13/16 | $10.90 | $11.27 | 110,629 |
| 04/14/16 | $11.26 | $11.21 | 56,576 |
| 04/15/16 | $11.21 | $11.04 | 79,354 |
| 04/18/16 | $11.02 | $11.28 | 54,135 |
| 04/19/16 | $11.27 | $11.72 | 123,006 |
| 04/20/16 | $11.80 | $12.28 | 132,113 |
| 04/21/16 | $12.35 | $12.54 | 115,521 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 04/22/16 | $12.60 | $12.59 | 58,386 |
| 04/25/16 | $12.57 | $12.21 | 49,643 |
| 04/26/16 | $12.20 | $12.77 | 102,997 |
| 04/27/16 | $12.71 | $12.14 | 119,272 |
| 04/28/16 | $12.14 | $12.38 | 64,261 |
| 04/29/16 | $12.36 | $11.66 | 58,453 |
| 05/02/16 | $11.66 | $11.35 | 62,600 |
| 05/03/16 | $11.23 | $11.29 | 41,879 |
| 05/04/16 | $11.10 | $10.95 | 94,402 |
| 05/05/16 | $11.01 | $10.90 | 65,992 |
| 05/06/16 | $10.85 | $11.04 | 84,751 |
| 05/09/16 | $11.26 | $10.94 | 69,884 |
| 05/10/16 | $10.98 | $11.06 | 31,268 |
| 05/11/16 | $11.12 | $11.66 | 158,609 |
| 05/12/16 | $11.62 | $11.40 | 85,790 |
| 05/13/16 | $11.27 | $11.50 | 26,037 |
| 05/16/16 | $11.58 | $11.12 | 43,996 |
| 05/17/16 | $11.06 | $11.24 | 65,396 |
| 05/18/16 | $11.18 | $11.50 | 62,706 |
| 05/19/16 | $11.31 | $11.35 | 91,501 |
| 05/20/16 | $11.39 | $10.99 | 59,763 |
| 05/23/16 | $10.88 | $10.84 | 39,685 |
| 05/24/16 | $10.95 | $10.81 | 83,866 |
| 05/25/16 | $10.83 | $10.86 | 83,187 |
| 05/26/16 | $10.87 | $10.13 | 124,317 |
| 05/27/16 | $10.14 | $10.54 | 105,903 |
| 05/31/16 | $10.66 | $10.31 | 99,834 |
| 06/01/16 | $10.22 | $10.36 | 80,254 |
| 06/02/16 | $10.36 | $10.43 | 81,214 |
| 06/03/16 | $10.39 | $10.15 | 57,338 |
| 06/06/16 | $10.15 | $9.91 | 155,194 |
| 06/07/16 | $9.87 | $9.40 | 127,030 |
| 06/08/16 | $9.44 | $9.79 | 29,048 |
| 06/09/16 | $9.61 | $8.90 | 166,491 |
| 06/10/16 | $8.80 | $8.20 | 137,024 |
| 06/13/16 | $8.19 | $8.10 | 76,625 |
| 06/14/16 | $8.06 | $8.10 | 51,030 |
| 06/15/16 | $8.21 | $8.04 | 66,709 |
| 06/16/16 | $8.19 | $9.30 | 303,107 |
| 06/17/16 | $9.49 | $8.64 | 148,372 |
| 06/20/16 | $8.78 | $8.72 | 35,037 |
| 06/21/16 | $8.68 | $8.32 | 41,446 |
| 06/22/16 | $8.38 | $8.43 | 58,682 |
| 06/23/16 | $8.59 | $8.77 | 28,473 |
| 06/24/16 | $8.18 | $8.40 | 77,795 |
| 06/27/16 | $8.00 | $7.76 | 138,209 |
| 06/28/16 | $8.04 | $8.01 | 94,880 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 06/29/16 | $8.19 | $8.23 | 40,777 |
| 06/30/16 | $8.26 | $8.65 | 145,811 |
| 07/01/16 | $8.67 | $8.18 | 119,708 |
| 07/05/16 | $8.05 | $8.23 | 113,325 |
| 07/06/16 | $8.20 | $8.18 | 74,150 |
| 07/07/16 | $8.30 | $8.23 | 106,195 |
| 07/08/16 | $8.38 | $8.79 | 86,620 |
| 07/11/16 | $8.87 | $9.28 | 159,206 |
| 07/12/16 | $9.50 | $9.19 | 106,252 |
| 07/13/16 | $9.17 | $9.20 | 79,772 |
| 07/14/16 | $9.30 | $8.99 | 93,671 |
| 07/15/16 | $9.04 | $9.03 | 65,932 |
| 07/18/16 | $9.06 | $8.96 | 30,784 |
| 07/19/16 | $8.93 | $8.88 | 71,299 |
| 07/20/16 | $8.82 | $8.93 | 32,138 |
| 07/21/16 | $8.95 | $9.39 | 97,977 |
| 07/22/16 | $9.36 | $9.33 | 38,657 |
| 07/25/16 | $9.24 | $9.33 | 25,296 |
| 07/26/16 | $9.31 | $9.66 | 32,333 |
| 07/27/16 | $9.63 | $9.92 | 79,603 |
| 07/28/16 | $9.87 | $9.37 | 68,456 |
| 07/29/16 | $9.26 | $9.62 | 50,120 |
| 08/01/16 | $9.48 | $9.42 | 55,609 |
| 08/02/16 | $9.45 | $9.12 | 26,708 |
| 08/03/16 | $9.02 | $9.48 | 26,904 |
| 08/04/16 | $10.32 | $10.12 | 111,969 |
| 08/05/16 | $10.17 | $9.90 | 43,505 |
| 08/08/16 | $9.89 | $10.14 | 36,445 |
| 08/09/16 | $10.20 | $10.04 | 65,188 |
| 08/10/16 | $9.96 | $9.75 | 38,413 |
| 08/11/16 | $9.80 | $9.97 | 17,064 |
| 08/12/16 | $9.97 | $9.99 | 26,766 |
| 08/15/16 | $10.06 | $10.06 | 38,897 |
| 08/16/16 | $10.02 | $9.83 | 14,236 |
| 08/17/16 | $9.93 | $9.96 | 21,180 |
| 08/18/16 | $10.00 | $10.22 | 49,709 |
| 08/19/16 | $9.85 | $9.42 | 77,695 |
| 08/22/16 | $9.42 | $9.41 | 27,842 |
| 08/23/16 | $9.38 | $9.37 | 33,379 |
| 08/24/16 | $9.39 | $8.97 | 69,659 |
| 08/25/16 | $8.95 | $9.03 | 29,143 |
| 08/26/16 | $9.15 | $9.28 | 17,876 |
| 08/29/16 | $9.29 | $9.27 | 35,598 |
| 08/30/16 | $9.19 | $9.57 | 32,264 |
| 08/31/16 | $9.55 | $9.33 | 24,587 |
| 09/01/16 | $9.39 | $9.25 | 9,309 |
| 09/02/16 | $9.24 | $9.52 | 23,348 |

## FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 09/06/16 | $9.57 | $9.52 | 39,842 |
| 09/07/16 | $9.52 | $9.67 | 22,985 |
| 09/08/16 | $9.75 | $9.44 | 42,559 |
| 09/09/16 | $9.31 | $9.18 | 35,510 |
| 09/12/16 | $9.13 | $9.18 | 19,193 |
| 09/13/16 | $9.15 | $9.25 | 38,138 |
| 09/14/16 | $9.23 | $9.12 | 24,453 |
| 09/15/16 | $9.06 | $9.16 | 14,578 |
| 09/16/16 | $9.05 | $8.90 | 27,663 |
| 09/19/16 | $8.90 | $8.89 | 16,468 |
| 09/20/16 | $8.93 | $8.94 | 16,262 |
| 09/21/16 | $8.96 | $9.09 | 23,703 |
| 09/22/16 | $9.07 | $8.98 | 31,170 |
| 09/23/16 | $9.00 | $8.84 | 36,119 |
| 09/26/16 | $8.58 | $8.88 | 7,778 |
| 09/27/16 | $8.79 | $8.69 | 13,629 |
| 09/28/16 | $9.00 | $8.68 | 9,128 |
| 09/29/16 | $8.76 | $8.61 | 31,364 |
| 09/30/16 | $8.69 | $8.77 | 36,163 |
| 10/03/16 | $8.56 | $7.87 | 67,285 |
| 10/04/16 | $8.09 | $8.18 | 44,924 |
| 10/05/16 | $8.31 | $8.40 | 31,050 |
| 10/06/16 | $8.44 | $8.31 | 22,468 |
| 10/07/16 | $8.25 | $8.22 | 42,367 |
| 10/10/16 | $8.19 | $8.26 | 28,507 |
| 10/11/16 | $8.19 | $8.14 | 11,656 |
| 10/12/16 | $8.22 | $8.25 | 22,023 |
| 10/13/16 | $8.25 | $8.05 | 10,805 |
| 10/14/16 | $8.13 | $8.01 | 30,966 |
| 10/17/16 | $7.95 | $7.90 | 13,757 |
| 10/18/16 | $7.90 | $7.85 | 33,147 |
| 10/19/16 | $7.75 | $7.85 | 70,079 |
| 10/20/16 | $7.90 | $7.85 | 15,634 |
| 10/21/16 | $7.74 | $8.00 | 10,560 |
| 10/24/16 | $8.10 | $7.90 | 18,182 |
| 10/25/16 | $7.90 | $7.80 | 5,740 |
| 10/26/16 | $7.80 | $7.85 | 43,842 |
| 10/27/16 | $7.80 | $7.65 | 10,974 |
| 10/28/16 | $7.55 | $8.05 | 61,922 |
| 10/31/16 | $8.10 | $7.80 | 8,912 |
| 11/01/16 | $7.88 | $8.00 | 45,056 |
| 11/02/16 | $7.95 | $7.95 | 6,185 |
| 11/03/16 | $8.03 | $8.00 | 12,981 |
| 11/04/16 | $7.71 | $8.00 | 5,806 |
| 11/07/16 | $8.05 | $7.85 | 4,644 |
| 11/08/16 | $7.85 | $7.75 | 12,023 |
| 11/09/16 | $7.70 | $7.60 | 20,613 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 11/10/16 | $7.70 | $7.85 | 16,861 |
| 11/11/16 | $7.90 | $7.90 | 24,308 |
| 11/14/16 | $7.90 | $7.80 | 20,517 |
| 11/15/16 | $7.93 | $7.95 | 10,109 |
| 11/16/16 | $7.80 | $7.75 | 10,057 |
| 11/17/16 | $7.75 | $8.00 | 10,817 |
| 11/18/16 | $8.00 | $7.80 | 21,766 |
| 11/21/16 | $7.75 | $7.80 | 34,450 |
| 11/22/16 | $7.80 | $7.95 | 24,541 |
| 11/23/16 | $7.85 | $7.80 | 31,406 |
| 11/25/16 | $7.81 | $7.75 | 6,129 |
| 11/28/16 | $7.65 | $7.65 | 16,669 |
| 11/29/16 | $7.60 | $7.65 | 8,990 |
| 11/30/16 | $7.65 | $7.70 | 16,144 |
| 12/01/16 | $7.88 | $7.60 | 29,712 |
| 12/02/16 | $7.61 | $7.70 | 7,431 |
| 12/05/16 | $7.65 | $8.75 | 96,053 |
| 12/06/16 | $8.85 | $8.70 | 61,365 |
| 12/07/16 | $8.89 | $8.95 | 26,076 |
| 12/08/16 | $8.91 | $9.20 | 127,154 |
| 12/09/16 | $9.40 | $9.10 | 47,365 |
| 12/12/16 | $9.05 | $8.85 | 16,108 |
| 12/13/16 | $8.85 | $8.60 | 17,578 |
| 12/14/16 | $8.60 | $8.15 | 57,981 |
| 12/15/16 | $8.45 | $8.70 | 41,210 |
| 12/16/16 | $9.00 | $8.75 | 15,982 |
| 12/19/16 | $8.65 | $8.45 | 13,377 |
| 12/20/16 | $8.45 | $8.30 | 18,050 |
| 12/21/16 | $8.25 | $7.85 | 36,363 |
| 12/22/16 | $7.95 | $7.40 | 56,457 |
| 12/23/16 | $7.35 | $7.35 | 35,627 |
| 12/27/16 | $7.45 | $7.35 | 24,071 |
| 12/28/16 | $7.40 | $7.20 | 41,098 |
| 12/29/16 | $7.20 | $7.15 | 31,716 |
| 12/30/16 | $7.20 | $7.05 | 53,569 |
| 01/03/17 | $7.00 | $7.18 | 23,922 |
| 01/04/17 | $7.30 | $7.60 | 23,506 |
| 01/05/17 | $7.55 | $7.95 | 51,713 |
| 01/06/17 | $8.00 | $7.90 | 11,421 |
| 01/09/17 | $7.80 | $7.45 | 31,425 |
| 01/10/17 | $7.40 | $7.25 | 24,549 |
| 01/11/17 | $7.35 | $7.30 | 8,219 |
| 01/12/17 | $7.30 | $7.35 | 10,634 |
| 01/13/17 | $7.35 | $7.40 | 11,025 |
| 01/17/17 | $7.25 | $7.30 | 16,132 |
| 01/18/17 | $7.30 | $7.50 | 21,252 |
| 01/19/17 | $7.45 | $7.60 | 8,537 |

# FXCM Historical Stock Prices 03/15/12 - 02/06/17

| | | | |
|---|---|---|---|
| 01/20/17 | $7.70 | $7.85 | 49,577 |
| 01/23/17 | $7.80 | $7.35 | 28,540 |
| 01/24/17 | $7.45 | $7.35 | 23,768 |
| 01/25/17 | $7.45 | $7.35 | 7,584 |
| 01/26/17 | $7.21 | $7.25 | 15,222 |
| 01/27/17 | $7.20 | $7.00 | 37,209 |
| 01/30/17 | $7.00 | $7.00 | 17,332 |
| 01/31/17 | $7.00 | $7.00 | 19,126 |
| 02/01/17 | $7.10 | $7.16 | 12,564 |
| 02/02/17 | $7.20 | $7.15 | 3,968 |
| 02/03/17 | $7.15 | $7.00 | 8,725 |
| 02/06/17 | $7.00 | $6.85 | 21,510 |