# EXHIBIT 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re Global Brokerage, Inc. f/k/a FXCM Inc. Securities Litigation | Master File No. 1: 17-cv-00916 (RA)(BCM) |
| This Document Relates To: All Actions | |

CORRECTED OPENING REPORT ON MARKET EFFICIENCY
BY DR. ADAM WERNER

January 10, 2020

## TABLE OF CONTENTS

I.    INTRODUCTION ............................................................................................................1

II.   PROFESSIONAL BACKGROUND AND EXPERIENCE ...........................................1

III.  SUMMARY OF OPINION AND FINDINGS .............................................................3

IV.   BACKGROUND ............................................................................................................5

    A.    About the Company .............................................................................................5

    B.    About the FXCM Common Stock .......................................................................9

    C.    About the FXCM Notes ......................................................................................9

          i.    About Rule 144A Notes .......................................................................10

V.    EFFICIENCY OF THE MARKET FOR FXCM COMMON STOCK ..........................11

    A.    The *Cammer* Factors and their Application in This Case....................................11

          i.    Cammer Factor 1: Average Weekly Trading Volume ...............................11

          ii.    Cammer Factor 2: Analyst Coverage......................................................12

          iii.    Cammer Factor 3: Market Makers and Listing on the NYSE ..................14

          iv.    Cammer Factor 4: SEC Form S-3 Eligibility...........................................16

          v.    Cammer Factor 5: Price Reaction to New Information ............................17

    B.    *Unger*/*Krogman* Factors Considered ................................................................42

          i.    Market Capitalization...........................................................................42

          ii.    Float ....................................................................................................43

          iii.    Bid-Ask Spread....................................................................................43

VI.   EFFICIENCY OF THE MARKET FOR THE FXCM NOTES .....................................45

    A.    The *Cammer* Factors and their Application for the FXCM notes ........................46

          i.    Cammer Factor 1: Average Weekly Trading Volume ...............................47

          ii.    Cammer Factor 2: Analyst Coverage and Other Avenues of Information Dissemination..............................................................................................47

          iii.    Cammer Factor 3: Prominent Underwriters and Market Makers ..............49

          iv.    Cammer Factor 4: S-3 Registration Eligibility .........................................50

          v.    Cammer Factor 5: Price Reaction to New Information ............................50

    B.    Unger/Krogman Factors: Outstanding Par Value and Float .................................54

          i.    Outstanding Par Value (Market Capitalization) .......................................55

          ii.    Float .......................................................................................................55

VII.  COMMON DAMAGE METHODOLOGY ..................................................................56

    A.    Section 10(b) Per Share Damage Methodology....................................................57

VIII.   CONCLUSION............................................................................................................59

IX.    LIMITING FACTORS AND OTHER ASSUMPTIONS..................................................59

I, Adam Werner, declare and state, under penalty of perjury, that the following is true and correct to the best of my knowledge, information, and belief. If called to testify, I could and would testify competently to the following facts.

## I.   INTRODUCTION

1.      Lead Counsel for Plaintiffs, The Rosen Law Firm, P.A. ("The Rosen Firm"), retained me to provide an opinion that will assist the Court in determining whether the common stock of Global Brokerage, Inc., f/k/a FXCM Inc. ("FXCM" or the "Company") and the FXCM 2.25% Convertible Senior Notes due 2018 traded in efficient markets during the periods from March 15, 2012 through February 6, 2017 (the "Class Period"), and June 24, 2014 through February 6, 2017 (the "Notes Period"), respectively.

2.      In addition, The Rosen Firm asked me to provide an opinion that will assist the Court in understanding and determining whether the trier of fact will be able to measure damages in this matter by means of a common methodology and calculate them on a class-wide basis for all Class members in connection with their claims under Section 10(b) of the Exchange Act of 1934 (the "Exchange Act") and U.S. Securities & Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

3.      I understand that as an expert witness in this proceeding my duty in providing my report is to the Court and that this duty overrides any obligation to the parties who have engaged me, from whom I have received instructions, or from whom I have been paid. I confirm that I have complied with this duty.

## II.   PROFESSIONAL BACKGROUND AND EXPERIENCE

4.      I am currently a Lecturer in economics at the Orfalea College of Business at Cal Poly San Luis Obispo, where I have taught managerial economics to graduate students, and international finance and macroeconomics to undergraduates. I am also an affiliated expert at

Crowninshield Financial Research, Inc. ("Crowninshield"). Prior to accepting my lecturer position at Cal Poly San Luis Obispo and being affiliated with Crowninshield, I spent 16 years working for consulting firms including Cornerstone Research, CRA International, and NERA. I have been retained by both plaintiffs and defendants to consult on matters pertaining to market efficiency, materiality and loss causation, damages, investment banking, financial valuation, security issuance, bankruptcy, and option backdating. Federal, State, and Bankruptcy courts within the United States as well as the Superior Court of Justice for Ontario, Canada and the Supreme Court of Victoria at Melbourne, Australia have accepted and relied upon my opinions to understand the issues about which I opine and to ultimately determine issues of facts on the basis of that understanding. I have lectured to attorneys on the topic of damage estimation and settlements in securities class actions. I have also spoken on the estimation of capital rates in emerging economies at a conference organized by the University of Texas School of Law.

5.      I hold a Ph.D. in Finance (1999) from Northwestern University's Kellogg Graduate School of Management. While at Kellogg, I taught M.B.A. classes in both corporate finance, and futures and options. I was also awarded a University Scholarship during my time at Kellogg. Prior to graduate school, I served as a Research Assistant at the Federal Reserve Bank of Cleveland. My full Vitae including prior testimony is attached as Exhibit-1 to this report.

6.      Exhibit-2 to this report is a list of documents I reviewed in forming my opinion in this matter.

7.      The Rosen Firm is currently paying Crowninshield $675 per hour for my ongoing work on this matter. Additional Crowninshield consultants have assisted me with my work at rates ranging from $250 per hour to $500 per hour. This compensation is not contingent on the outcome of this matter.

## III.   SUMMARY OF OPINION AND FINDINGS

**OPINION I:  FXCM common stock traded in an efficient market throughout the Class Period.**

8.     My opinion is based on the following observations, analyses and findings during the Class Period:

a.  The average weekly trading volume of FXCM's stock was 14.9%,[1] significantly higher than the 2% required to meet the strong-presumption-of-efficiency benchmark set forth by the court in *Cammer v. Bloom.*[2]

b.  At least 15 securities analysts followed FXCM. In addition, 1,608 news stories, as well as press releases, and SEC filings related to FXCM were published, indicating wide dissemination of information to the market.

c.  FXCM's stock initially traded on the New York Stock Exchange and later on the NASDAQ Global Market and had at least 205 market makers.[3]

d.  382 institutional investors indicated in public filings that they owned FXCM's stock.

e.  FXCM met the requirements for, and filed two Form S-3 Registration Statements with the SEC.

f.  Event study analysis indicates that a cause and effect relationship existed between the release of new Company-specific information and movements in FXCM's stock price.

---

[1] As a percentage of all stock outstanding. Unless otherwise stated, prices in this declaration refer to split-adjusted figures.

[2] 711 F.Supp. 1264 (D.N.J. 1989).

[3] Market makers are intermediary broker-dealer firms that assume the risk of holding a certain number of shares in a particular security in order to facilitate the trading of that security. Market makers facilitate trading by offering to buy and sell a particular stock at publicly quoted prices.

g. FXCM's stock price movements on "news days" were significantly different from the price movements on "non-news days".

h. FXCM's average market capitalization[4] of $341.6 million was larger than the average market capitalization of at least 50% of all publicly-traded companies in the Center for Research in Security Prices ("CRSP") database.[5]

i. FXCM's float[6] averaged $336.0 million and was larger than the average market capitalization of at least 50% of all other stocks in the CRSP database.

j. FXCM's stock had a narrow average bid-ask spread[7] of 0.28% compared to the average bid-ask spread of 0.63% for all stocks in the CRSP database.

**OPINION II: FXCM Notes traded in an efficient market during the portion of the Class Period for which they traded, June 24, 2014 through February 7, 2017.**

9.     My opinion is based on the following observations, analyses and findings during the Notes Period:

a. The average weekly trading volume of the FXCM notes was 2.92%, higher than the 2% common stock threshold required to meet the strong-presumption-of-efficiency benchmark.

---

[4] Market capitalization (or "market cap") is calculated by multiplying a company's shares outstanding by the current market price per share.

[5] http://www.crsp.com/main-menu/why-crsp.

[6] "Float" refers to the number of shares of a given security that are actually available for trading. Float is calculated by subtracting the number of closely-held shares (*i.e.*, shares owned by insiders, employees, Employee Stock Ownership Plans, or other non-publicly available shares) from the total number of shares outstanding.

[7] A bid-ask spread is the price at which a market maker (intermediary) is willing to buy and sell a stock. For example, if one is making a market in Company Y's stock, one might be willing to buy (bid) stock of Company Y at $10 per share and sell (ask) the same stock at $10.15 per share. In this instance, the bid-ask spread would be $0.15, or approximately 1.5%.

b. 12 securities analysts covered FXCM and at least 938 news stories, press releases, and SEC filings related to FXCM were published, indicating wide dissemination of information to the market.

c. $172.5 million (face value) of 144A notes were issued to, owned by, and traded amongst institutional investors.

d. The FXCM notes were placed by prominent underwriters, including Credit Suisse and Merrill Lynch, Pierce, Fenner & Smith firms, indicating they were market makers for FXCM's notes. Approximately 35% to 40% of the trades reported were dealer transactions.

e. FXCM met the requirements for and filed two Form S-3 Registration Statements with the SEC.

f. The substantial outstanding par value and float are indicative of the efficiency of the market for the FXCM's notes.

g. Event study analysis indicates that a cause and effect relationship existed between the release of new Company-specific information and movements in FXCM's notes price.

**OPINION III: With expert assistance, the finder of fact in this matter will be able to compute damages using a common class-wide methodology that applies to the calculation of damages for each and every Class member.**

## IV.   BACKGROUND

### A.    About the Company

10.     During the Class Period, FXCM described itself as "an online provider of foreign exchange ("FX") trading and related services" headquartered in New York, NY.[8] The Company

---

[8] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, pp. 1 and 34.

provided "access to over-the-counter ('OTC') FX markets through [its] proprietary technology platform."[9] During the Class Period, the Company's platform sought to provide its customers "the best price quotations" on currency pairs from various market makers, global banks, and financial institutions.[10]

11.     Plaintiffs allege that FXCM primarily operated a conflict free "agency model" to execute its customers' trades through a "no dealing desk" platform ("NDD"). In an agency model, a "customer executes a trade on the best price quotation offered by [FXCM's] FX market makers," with FXCM acting as a credit intermediary while "simultaneously entering into offsetting trades with both the customer and the FX market maker."[11] The Company added a markup to the price provided by the market makers and earned revenue in the form of trading fees and commissions.[12] Therefore, FXCM's customers' profits or losses would have no effect on FXCM's interest, because FXCM's role was merely as an agent or credit intermediary.[13] Plaintiffs allege that FXCM misled investors because FXCM's agency model and NDD were not free from conflicts as FXCM had an "undisclosed financial interest in the market maker that consistently 'won' the largest share of FXCM's NDD trading volume."[14]

12.     For the fiscal years ended 2012 through 2016, the Company reported total net revenues of $417.3 million, $489.6 million, $463.8 million, $402.3 million and $284.1 million,

---

[9] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, p. 1.

[10] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, p. 1.

[11] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, p. 1.

[12] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, p. 1.

[13] Second Amended Consolidated Securities Class Action Complaint, filed on April 6, 2018, ¶3.

[14] Second Amended Consolidated Securities Class Action Complaint, filed on April 6, 2018, ¶5.

respectively.[15] At the start of the Class period, the Company operated along two business segments: retail trading and institutional trading.[16] In 2012, 2013, and 2014, retail trading accounted for 85.1%, 77.4% and 76.6% of total net revenues, respectively.[17]

13.     On January 15, 2015, the Swiss National Bank announced that it would be "discontinuing the minimum exchange rate of CHF 1.20 per euro."[18] According to the Company, this resulted in "unprecedented volatility in the EUR/CHF currency pair."[19] As a result, FXCM clients experienced significant losses and generated negative equity balances. These clients subsequently owed FXCM approximately $276 million resulting in FXCM breaching its regulatory capital requirements.[20] The regulatory capital requirement was the minimum net capital that FXCM needed to maintain across its subsidiaries in a relatively liquid form such as cash or cash equivalents. A firm in breach of its minimum net capital requirements may have its registration revoked possibly resulting in liquidation.[21] To continue normal operations and maintain compliance with the regulatory capital requirements, FXCM took a $300 million term loan from Leucadia National Corporation on January 16, 2015.[22] Consequently, FXCM decided to

---

[15] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2012, filed on March 18, 2013, p. 50; FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, p. 45; FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2014, filed on March 16, 2015, p. 49; FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2015, filed on March 11, 2016, p. 50; and Global Brokerage, Inc., Form 10-K, for the fiscal year ended December 31, 2016, filed on March 20, 2017, p. 51.

[16] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, p. 1.

[17] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2012, filed on March 18, 2013, p. 1; FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, p. 1; and FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2014, filed on March 16, 2015, p. 1.

[18] "Swiss National Bank discontinues minimum exchange rate and lowers interest rate to -0.75%," Swiss National Bank, press release, January 15, 2015.

[19] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2014, filed on March 16, 2015, p. 1.

[20] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2014, filed on March 16, 2015, p. 1.

[21] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, p. 9.

[22] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2014, filed on March 16, 2015, p. 1.

sell its non-core assets.[23] Meanwhile, the institutional trading segment that FXCM used to operate, no longer met "the quantitative criteria" required for separate reporting.[24] The remaining institutional business was combined with the retail business, and reported its operations under a single business segment of retail trading.

14.     On February 6, 2017, the U.S. Commodity Futures Trading Commission ("CFTC") found that FXCM "engaged in false and misleading solicitations of FXCM's retail foreign exchange ('forex') customers."[25] While FXCM told its retail customers that it had no conflict of interest, and that it acted only as a credit intermediary on its "No Dealing Desk" platform, FXCM "had an undisclosed interest in the market maker that consistently 'won' the largest share of FXCM's trading volume."[26] This market maker "shared most of its trading profits with FXCM."[27] From 2010 through 2014, FXCM received approximately $77 million from this market maker which FXCM did not disclose to its customers.[28] The CFTC Order required FXCM to pay a civil monetary penalty of $7 million and "to cease and desist from further violations of the Commodity Exchange Act and CFTC Regulations, as charged."[29]

15.     As a result of this news, the value of FXCM common stock dropped over 68% (on a logarithmic basis) from $6.85 to $3.45 on February 7, 2017, on heavy trading volume (1.98

---

[23] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2014, filed on March 16, 2015, p. 2.

[24] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2015, filed on March 11, 2016, p. 49.

[25] "Order Instituting Proceedings Pursuant to Sections 6(c) And 6(d) The Commodity Exchange Act, Making Findings, and Imposing Remedial Sanctions," CFTC Docket No. 17-09, February 6, 2017.

[26] "Order Instituting Proceedings Pursuant to Sections 6(c) And 6(d) The Commodity Exchange Act, Making Findings, and Imposing Remedial Sanctions," CFTC Docket No. 17-09, February 6, 2017.

[27] "Order Instituting Proceedings Pursuant to Sections 6(c) And 6(d) The Commodity Exchange Act, Making Findings, and Imposing Remedial Sanctions," CFTC Docket No. 17-09, February 6, 2017.

[28] "Order Instituting Proceedings Pursuant to Sections 6(c) And 6(d) The Commodity Exchange Act, Making Findings, and Imposing Remedial Sanctions," CFTC Docket No. 17-09, February 6, 2017.

[29] "CFTC Orders Forex Capital Markets, LLC (FXCM), Its Parent Company, FXCM Holdings, LLC and FXCM's Founding Partners, Dror Niv and William Ahdout, to Pay a $7 Million Penalty for FXCM's Defrauding of Retail Forex Customers," *U.S. Commodity Futures Trading Commission*, press release, February 6, 2017.

million shares of common stock, compared to a Class Period daily average of 0.15 million shares of common stock).[30]

## B.     About the FXCM Common Stock

16.     Following its initial public offering on December 2, 2010, FXCM's shares traded on the New York Stock Exchange under the trading symbol FXCM.[31] On October 1, 2015, FXCM's shares underwent a one-for-ten reverse stock split.[32] On September 23, 2016, the Company voluntarily delisted its shares from the NYSE and listed its shares on the NASDAQ Global Market, effective September 26, 2016.[33] On February 24, 2017 the Company changed its name to Global Brokerage, Inc. and the common shares traded under the symbol GLBR effective February 27, 2017.[34]

17.     At its Class Period peak, on December 18, 2014 FXCM's market capitalization stood at $806.0 million. By the close of trading on February 7, 2017, the day after the last day of the Class Period, the Company's market capitalization had fallen to $19.3 million.[35]

## C.     About the FXCM Notes

18.     On June 3, 2013, under Rule 144A, FXCM issued $172.5 million in senior unsecured convertible fixed coupon notes due June 15, 2018. The FXCM notes paid coupon interest semi-annually on the 15th of June and December at a rate of 2.25% per annum.

19.     The initial purchasers of securities issued under Rule 144A are restricted from reselling those securities for a certain period after the date of issuance. The restrictions are

---

[30] Volume data obtained from the CRSP.

[31] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, p. 41.

[32] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2015, filed on March 11, 2016, p. 39.

[33] Global Brokerage, Inc., Form 10-K, for the fiscal year ended December 31, 2016, filed on March 20, 2017, p. 40.

[34] Global Brokerage, Inc., Form 10-K, for the fiscal year ended December 31, 2016, filed on March 20, 2017, p. 40.

[35] Data obtained from CRSP.

determined by the issuer's reporting history and other characteristics such as volume and manner of sale requirements. The offering circular for the FXCM notes set the end of the resale restriction to one year after the closing of the issuance of the FXCM note.[36] According to data obtained from the Financial Industry Regulatory Authority's (FINRA) Trade Reporting and Compliance Engine (TRACE), the FXCM notes began trading on June 24, 2014.

20.     These notes were a senior unsecured security, i.e. senior to FXCM's stock in the corporate capital structure. Interest on the notes was paid before common stock dividends were distributed and, in the event of a bankruptcy, principal would have to be repaid to note holders before common stock holders received any asset liquidation proceeds.

### i.     About Rule 144A Notes

21.     The SEC explains that, "under Section 5 of the Securities Act of 1933, all offers and sales of securities must be registered with the SEC or qualify for some exemption from the registration requirements."[37] Notes that are not registered with the SEC and are exempt from the typical registration requirements are commonly referred to as Rule 144A issues. Notes issued under Rule 144A can only be traded by qualified institutional buyers ("QIBs"), which are entities "acting for [their] own account or the accounts of other qualified institutional buyers, that in the aggregate owns and invests on a discretionary basis at least $100 million in securities of issuers that are not affiliated with the entity."[38]

22.     Rule 144A is typically used by companies to obtain financing quickly. Without the need for a registration statement, issuers can attempt to secure more attractive financing terms

---

[36] FXCM Inc., Form 8-K, Filed June 3, 2013, p. 16.

[37] https://www.sec.gov/answers/rule144.htm.

[38] "Rule 144A–Private Resales of Securities to Institutions," *Securities Lawyer's Deskbook*, The University of Cincinnati College of Law.

when market conditions are favorable. In a 144A issue, the price of the notes is set by the underwriters after polling QIBs for their level of interest and pricing expectations.[39] In the pricing process, the underwriter and investors will perform the same analyses as analysts do in the secondary market (e.g. comparative companies analysis, earnings potential, expected growth, and macro-economic analyses etc.).[40] Thus, the pricing of a 144A issue is driven by the same valuation considerations as the pricing of a registered issue in the secondary market.

## V.   EFFICIENCY OF THE MARKET FOR FXCM COMMON STOCK

### A.   The *Cammer* Factors and their Application in This Case

23.      The *Cammer* court applied five factors to determine market efficiency.[41] As explained in Appendix A, widely-accepted academic finance literature provides the economic basis for these factors as indicia of market efficiency. The five factors considered are: (1) a security's/firm's average weekly trading volume; (2) analyst coverage; (3) number of market makers; (4) eligibility to file an SEC Form S-3; and (5) price reaction to new information.

#### i.   *Cammer Factor 1: Average Weekly Trading Volume*

24.      The first *Cammer* factor examines whether a stock's "average weekly trading volume … [would be] in excess of a certain number of shares."[42] More specifically, the court credited Bromberg who recognized that, "turnover measured by average weekly trading volume

---

[39] "Corporate Bond Operational Underwriting Process: Business Practices in 'Plain English,'" *The Bond Market Association*, 9 December 2004, p. 4 & p. 12.

[40] "How Corporations Issue Securities," *Principles of Corporate Finance*, by Franklin Allen, Stewart Myers, and Richard Bradley, McGraw Hill Irwin, 8th edition, Chapter 15.2, pp. 387-394.

[41] *Cammer,* 711 F.Supp. at 1286-87.

[42] *Cammer,* 711 F.Supp. at 1286 ("the reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest… Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information").

of [2%] or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; [1%] would justify a substantial presumption."[43]

25.     During the Class Period, average weekly trading volume ranged from 21,510 shares to 43.6 million shares.[44,45] As shown in Exhibit-3, the average weekly trading volume of FXCM's common stock during the Class Period as a percentage of common stock outstanding was 14.86%.[46] This level of average weekly trading volume exceeded the *Cammer* benchmark of 2% necessary for a "strong presumption" of market efficiency by a factor of over seven. Thus, FXCM's average weekly trading volume supports a finding of market efficiency for FXCM common stock during the Class Period.

### ii.     *Cammer Factor 2: Analyst Coverage*

26.     The *Cammer* Court found that "a significant number of securities analysts['] follow[ing] and report[ing] on a company's stock" further supports a finding of market efficiency.[47] When investment professionals closely monitor a firm's information, subsequently making buy/sell recommendations to their clients based on that information, investors bid up or down "the market price of the stock . . . to reflect the [company's] financial information…as interpreted by the securities analysts."[48] This suggests that the more analysts who followed a stock, the greater the likelihood that a stock traded in an efficient market. Barber, et al., [1994] found that

---

[43] *Cammer,* 711 F.Supp. at 1292.

[44] Trading volume data obtained from CRSP.

[45] The week with the average weekly trading volume of 21,510 share consisted of only one day (February 6, 2017), as this was the last day of the Class Period.

[46] This corresponds to 660,212 shares traded per week during the Class Period on average.

[47] *Cammer*, 711 F.Supp. at 1286.

[48] *Cammer*, 711 F.Supp. at 1286.

coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[49]

27.     During the Class Period, at least 11 firms/analysts following FXCM issued recommendations and/or research reports. The firms were Barclays, BGB Securities, CJS Securities, Cowen and Company, Credit Suisse, CRT Capital, Deutsche Bank, JPMorgan, Keefe, Bruyette & Woods, Sandler O'Neill & Partners, and UBS.[50] These firms/analysts released at least 263 reports and recommendations during the Class Period. *See* Exhibit-4 attached hereto.

28.     Transcripts of FXCM's conference calls conducted during the Class Period reveal that at least four additional firms also followed FXCM. The firms were Citigroup, Lazard Capital Markets, Raymond James, and Sidoti & Company.[51]

29.     Consequently, analysts from at least 15 firms followed the Company during the Class Period, further indicating market efficiency.

30.     The various avenues of news media coverage also facilitate the flow of material information to the marketplace, which promotes efficiency. Such avenues of information dissemination include company press releases.[52]

31.     During the Class Period, 1,608 news stories, as well as press releases and SEC filings featuring FXCM appeared in financial publications and newswires, including *Business*

---

[49] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *Journal of Corporation Law*, 1994.

[50] Analyst reports obtained from Thomson Eikon.

[51] Conference calls transcripts obtained from Thomson Eikon.

[52] *See Cammer*, 711 F.Supp at 1283, n. 30 (the company "issued numerous press releases concerning its business operations. . .."); *Cheney v. CyberGuard Corp.*, 213 F.R.D. 484, 499 (S.D. Fla. 2003) ("Plaintiffs have shown that CyberGuard was featured in a significant number of news items indicating that information regarding CyberGuard may have been widely distributed, which would support a finding of efficiency").

*Wire*, *Dow Jones Newswire*, *Reuters*, and *SNL Financial.* Exhibit-2 provides a collection of news stories, press releases and SEC filings.

32.     In sum, the number of analysts covering FXCM and the wide dissemination of information about FXCM from Company press releases and from well-regarded and widely read sources in the news media support a finding of market efficiency for FXCM common stock during the Class Period.

### iii.     Cammer Factor 3: Market Makers and Listing on the NYSE

33.     The third factor considered by the *Cammer* court to indicate market efficiency is whether a stock had numerous market makers.[53] The *Cammer* court stated, "the existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[54]

34.     A stock with a large number of market makers would indicate that many market participants are trading in that stock, thereby increasing liquidity and decreasing trading costs. It follows that a large number of market makers indicates efficiency of the market for a particular stock. During the Class Period, there were at least 205 market makers for FXCM common stock, including well known firms, such as: Barclays Capital, BNY Mellon Capital Markets, JPMorgan, Morgan Stanley, and Wedbush Morgan Securities.[55] *See* Exhibit-5 for a list of market makers during the Class Period.

---

[53] *See*, *e.g.*, "The Fraud-On-The-Market Theory and The Indicators of Common Stocks' Efficiency," by Brad M. Barber, et al., *The Journal of Corporation Law* Winter 1994, p. 291.

[54] *Cammer*, 711 F.Supp. at 1286-87.

[55] Market Maker data obtained from Bloomberg.

35.     Again, citing Bromberg and Lowenfels, the *Cammer* court noted that "[t]en market makers for a security would justify a substantial presumption that the market for the security is an efficient one; five market makers would justify a more modest presumption."[56]

36.     Another indication of market efficiency is the presence of institutional investors, arbitrageurs and other professional full-time investors in the market, as economists presume them "to be better informed about the securities they hold and better able to interpret new information than individual investors."[57]

37.     During the Class Period, at least 382 unique institutional investors owned FXCM common stock.[58] The presence of at least 382 sophisticated professional investors provides additional support for finding that the market for FXCM common stock was efficient during the Class Period.

38.     The large number of market makers and unique institutional investors further supports that FXCM common stock traded in an efficient market.

---

[56] *Cammer*, 711 F. Supp at 1293 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud §8.6 (1988))

[57] "The Fraud-On-The-Market Theory and The Indicators of Common Stocks' Efficiency," by Brad Barber, et al., *The Journal of Corporation Law* Winter 1994, p. 292. For discussion of the role of institutional investors in incorporating information into equity prices, *see*, *e.g.*, "The Influence of Analysts, Institutional Investors, and Insiders on the Incorporation of Market, Industry, and Firm-Specific Information into Stock Prices," Joseph Piotroski and Darren Roulstone, *The Accounting Review*, Vol. 79, No. 4, 2004, pp. 1119-1151l; "The Fraud-On-The-Market Theory and The Indicators of Common Stocks' Efficiency," by Brad Barber, Paul Griffin and Baruch Lev, *The Journal of Corporation Law* Winter 1994, p. 302 ("In general, institutional investors have significant experience appraising investments and evaluating the impact of new information on a company's future prospects. Academic studies have found that institutional holdings can be a proxy for market efficiency"). This finding holds for the authors' univariate analysis.

[58] According to the SEC filings compiled and reported by Thomson Eikon, there were 382 unique institutions that held shares of FXCM common stock as of at least one of the following reporting periods: March 31, 2012, June 30, 2012, September 30, 2012, December 31, 2012, March 31, 2013, June 30, 2013, September 30, 2013, December 31, 2013, March 31, 2014, June 30, 2014, September 30, 2014, December 31, 2014, March 31, 2015, June 30, 2015, September 30, 2015, December 31, 2015, March 31, 2016, June 30, 2016, September 30, 2016 and December 31, 2016. There may have been additional institutions that held FXCM common stock during the Class Period, though not on the quarterly reporting dates.

### iv.     Cammer Factor 4: SEC Form S-3 Eligibility

39.     The fourth *Cammer* factor is a firm's ability to file a Form S-3 Registration Statement. For a company to be eligible to file a Form S-3, the Securities and Exchange Commission ("SEC") requires 12 months of filings and at least $75 million of float. A company with less than $75 million of float and 12 months of filings is eligible to file a form S-3 registration so long as the company has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one third of their public float in primary offerings over any period of 12 calendar months."[59] Despite the fact that the SEC has loosened the $75 million float requirement, courts continue to focus on the $75 million float benchmark when analyzing this *Cammer* factor.[60]

40.     The *Cammer* court noted that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensured that financial data were available to market participants, and the "public float" requirement indicated that many market participants would have examined the information.[61]

41.     The financial information in the SEC filings, supplemented by information provided by analysts and news coverage, provided investors with access to financial information about the Company on a continuous basis.

42.     Not only was FXCM eligible to undertake a S-3 registration, but FXCM in fact filed two Form S-3 Registration Statements on October 4, 2012 and July 12, 2016.[62]

---

[59] "Revisions to The Eligibility Requirements for Primary Securities Offerings on Forms S-3 And S-3," SEC Release No. 33-8878, December 19, 2007.

[60] *See, e.g., Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

[61] *Cammer*, 711 F.Supp. at 1284-85.

[62] FXCM Inc., Form S-3, filed on October 4, 2012; and FXCM Inc., Form S-3, filed on July 12, 2016.

43.     Consistent with the Cammer opinion, FXCM's eligibility to file a S-3 registration is evidence of the efficiency of the market for FXCM common stock during the Class Period.

### v.     Cammer Factor 5: Price Reaction to New Information

44.     The fifth *Cammer* factor is that "it would be helpful to . . . [have] empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[63] The empirical factor was cited by the *Cammer* court as "one of the most convincing ways to demonstrate efficiency[.]"[64]

45.     To determine whether that requisite cause and effect relationship existed, I conducted two sets of empirical tests of the efficiency of the market for FXCM common stock during the Class Period.

46.     The first empirical test was an event study that investigates whether the market for FXCM common stock was efficient specifically with respect to the disclosure of information that is the subject of this litigation. Statistically significant price reactions to disclosures of new information related to the alleged misrepresentations and omissions indicate market efficiency. Consequently, the empirical behavior of FXCM's stock following the disclosure of case-related information best determines whether the market for FXCM's stock was efficient for purposes of the fraud-on-the-market principle.

47.     I also performed an event study on significant acquisition announcements by FXCM during the Class Period. Consistent with financial principles and academic literature, announcements of large acquisitions could be expected to impact the value of the Company. It follows that on certain dates when the Company announced an acquisition, the value of FXCM

---

[63] *Cammer*, 711 F.Supp. at 1287.

[64] *Cammer*, 711 F.Supp. at 1291.

common stock would be expected to move. Significant stock price reactions to such an event indicates market efficiency.

48.     In addition, I performed an event study on announcements of FXCM's breach of regulatory capital requirements during the Class Period. The regulatory capital requirement is the minimum net capital that FXCM needs to maintain across its subsidiaries in a relatively liquid form. A firm in breach of its minimum net capital requirements may have its registration revoked which could result in liquidation.[65] Announcements of a breach of regulatory capital requirements could be expected to impact the value of the Company. It follows that on dates when the Company announced such a breach, the value of FXCM common stock would be expected to move. A significant stock price reaction to such an event indicates market efficiency.

49.     To determine whether the requisite cause and effect relationship existed, I performed a collective test of the efficiency of the market for FXCM's stock on a broad set of FXCM news events that occurred over the course of the Class Period. For the second empirical test, I examined whether the proportion of statistically significant abnormal returns exhibited by FXCM common stock on news dates was significantly different than the proportion of statistically significant abnormal returns on all other dates.[66] This test is often referred to as a "news no-news test". Finding a statistically significant difference would indicate a cause and effect relationship between the release of information and movements in the price of FXCM common stock, providing further empirical evidence of market efficiency.

---

[65] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, p. 9.

[66] See ¶91 for a discussion of this test.

a)  *Event Study Tests of Market Efficiency*

50.      The event study is the paramount tool for testing market efficiency as it can be used to measure the response of stock prices to typical corporate news events such as earnings releases, merger announcements, guidance revisions, etc. after controlling for, among other things, market-wide factors.[67] As Professor Eugene Fama, a financial economist and Nobel Laureate, stated:

> The cleanest evidence on market-efficiency comes from event studies, especially event studies on daily returns. When an information event can be dated precisely and the event has a large effect on prices, the way one abstracts from expected returns to measure abnormal daily returns is a second-order consideration. As a result, event studies give a clear picture of the speed of adjustment of prices to information.[68]

51.      Since the seminal papers by Ball and Brown [1968][69] and Fama et al., [1969][70] first introduced event study analysis to a broader audience of accounting and finance researchers, event studies have "become ubiquitous in capital markets research."[71] Campbell, et al., [1997] provide a detailed background and description of how event studies are used in econometric analysis.[72] Crew, et al., [2012] write about how the methodology is generally accepted and widely used in forensic applications.[73]

52.      An event study measures how much a firm's stock price rises or falls in response to new information. An event study first calculates the difference between the actual return on an

---

[67] For example, event studies will often control for other factors such as industry specific factors.

[68] "Efficient Capital Markets: II," by Eugene Fama, *Journal of Finance*, 1991, p. 1607.

[69] "An Empirical Evaluation of Accounting Income Numbers," by Ray Ball and Stephen J. Brown, *Journal of Accounting Research*, 1968.

[70] "The Adjustment of Stock Prices to New Information," by Eugene Fama, et al., *International Economic Review* Vol. 10, No. 1, February 1969.

[71] "Event Studies: A Methodology Review," by Charles J. Corrado, *Accounting and Finance*, 51, 2011, p. 207.

[72] *The Econometrics of Financial Markets*, by John Y. Campbell, et al., Princeton University Press, 1997, Chapter 4.

[73] "Federal Securities Acts and Areas of Expert Analysis," by Nicholas I. Crew, et al., in Chapter 24 of the *Litigation Services Handbook*; *The Role of the Financial Expert*, 5th ed., edited by Roman L. Weil, et al., John Wiley & Sons, Inc., 2012.

individual stock and the return predicted by the market model. This difference is called an "abnormal return" (or residual return) which measures the impact of new, firm-specific information on a firm's stock price. If the abnormal return over an event period is deemed to be statistically significant, it indicates that the stock price movement was likely caused by firm-specific information and therefore cannot be attributed to market and/or industry factors, or to random volatility alone. Indeed, a cause and effect relationship between new material information and the reaction in the stock price establishes market efficiency.

53.     Not every piece of new information will result in a statistically significant abnormal stock return. To the extent that the new information may have been expected, or the valuation impact of the new information is appropriately modest, the appropriate abnormal price return would not be statistically significant. As such, a finding of non-significance does not necessarily establish inefficiency, as a modest non-significant stock price reaction may be the appropriate and efficient stock price reaction to a particular information event.[74]

54.     For example, if a company announces earnings that are in-line with analysts' and investors' expectations, even though the announcement contains important information, it may not change the total mix of information sufficiently enough to elicit a statistically significant stock price reaction on that date. Appropriate candidate events for inclusion in a market efficiency event study, therefore, are events on which company-specific information was released that is new, unexpected, not confounded by major countervailing news, and is of such import as to reasonably be expected to elicit a stock price reaction over the threshold for statistical significance.

---

[74] "Event Studies in Securities Litigation: Low Power, Confounding Effects, And Bias," by Alon Brav and J.B. Heaton, *Washington University Law Review*, 30 March 2015, p. 602; *see also Rooney v. EZCorp., Inc.*, 2019 WL 691205, at *7 (W.D. Tex. 2019).

55.     This principle was recently intimated by Judge Rakoff of the United States District Court for the Southern District of New York:

> The Supreme Court has rejected [the defendants' expert's] absolutist view of market efficiency by making clear that "market efficiency is a matter of degree" and that "*Basic*'s presumption of reliance ... does not rest on a 'binary' view of market efficiency." *Halliburton Co. v. Erica P. John Fund, Inc.*, —— U.S. ——, 134 S.Ct. 2398, 2410, 189 L.Ed.2d 339 (2014). In assessing market efficiency, courts should not let the perfect become the enemy of the good. In this case, where the indirect *Cammer* factors lay a strong foundation for a finding of efficiency, a statistically significant showing   that statistically significant price   returns   are more likely to occur on event dates is sufficient as direct evidence of market efficiency and thereby to invoke *Basic's* presumption of reliance at the class certification stage. Accordingly, plaintiffs have ade[q]uately demonstrated that common issues of law and fact will predominate over individual issues with respect to the reliance element of their Exchange Act claims.[75]

### b)     *Selection of Event Study Events*

56.     To identify appropriate event dates for the market efficiency event study I reviewed the history of the Company over the course of the Class Period, as presented in news articles, analyst reports, and Company announcements and filings. The events during and immediately following the Class Period that I determined are appropriate for inclusion in the market efficiency event study are June 14, 2012, January 20, 2015, and February 7, 2017. The events were selected on the following basis:

### 1.  Selection of Acquisition Announcement Event

57.     In 2012, 2013 and 2014, FXCM's business strategy included making acquisitions to expand its customer base in those markets where it had low penetration. The Company acquired other companies "to expand [its] presence and capabilities in the institutional marketplace."[76]

---

[75] *In re Petrobras Sec. Litig.,* 312 F.R.D. 354, 371 (S.D.N.Y. 2016). This portion of *Petrobras* was affirmed by the Second Circuit Court of Appeals. *In re Petrobras Sec. Litig.*, 862 F.3d 250, 275-79 (2d Cir. 2017).

[76] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2012, filed on March 18, 2013, p. 49; and FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed on March 17, 2014, p. 43.

Given FXCM's business strategy, announcements of large acquisitions could be expected to impact the value of the Company. It follows that on certain dates when the Company announced a large acquisition, the value of FXCM common stock would be expected to move.

58.     However, not all acquisition announcements would be expected to elicit a statistically significance price reaction, as certain acquisition announcements may have been anticipated and/or the incremental valuation impact might not have been large enough to exceed the threshold for statistical significance. Considering that FXCM's market capitalization averaged $341.6 million during the Class Period, the valuation impact of any particular acquisition would have to be substantial in order to be expected to elicit a statistically significant stock price reaction. That is, although an acquisition might be economically significant to the Company, the valuation impact of the acquisition may not be over the threshold for statistical significance, unless the deal were very large and unexpected, and the terms were profoundly favorable or unfavorable.

59.     I reviewed the Company's press releases during the Class Period to identify all formal acquisition proposals announced by FXCM and screened for acquisitions that were large and would be expected to have a significant impact on the Company's stock valuation. I reviewed analyst reports to verify that these particular events were major events that reasonably would have significant impact on the Company's stock valuation.

60.     Using the criteria described above, I identified one acquisition announcement during the Class Period that was of such import that it would reasonably be expected to elicit a statistically significant price reaction, and so would be a good candidate event for a market efficiency event study. On June 14, 2012, before the start of trading, FXCM issued a press release that it had entered into a definitive agreement to acquire 50% controlling interest in Lucid Markets, "a leading non-bank electronic market making and trading firm in the institutional foreign

exchange market," for approximately $176 million, net of Lucid cash.[77] This acquisition represented approximately 67% of FXCM's market cap on June 14, 2012.

## 2. Selection of Regulatory Capital Requirement Breach Events

61.     As a provider of foreign exchange trading and related services, FXCM was required to maintain minimum net capital requirements, "to maintain the general financial integrity and liquidity of a regulated entity."[78] Most importantly, if a firm breached its minimum required net capital, "its regulator and the self-regulatory organization may suspend or revoke its registration and ultimately could require its liquidation."[79] Given the consequences of not maintaining regulatory capital requirements, announcements of any breach of this requirement could be expected to observably impact the value of the Company. It follows that when the Company announced any breach of regulatory capital requirements, the value of FXCM common stock would be expected to move.

62.     However, not all regulatory capital requirement breach announcements would be expected to elicit a statistically significance price reaction, as certain breach announcements may have incremental valuation impact that might not have been large enough to exceed the threshold for statistical significance. That is, although a breach might be economically significant to the Company, the valuation impact of the breach may not be over the threshold for statistical significance, unless the breach was very large and unexpected, and the terms to be complaint again were profoundly favorable or unfavorable.

---

[77] "FXCM to Acquire Lucid Markets," *Business Wire*, Company press release, June 14, 2012, 6:30 AM.

[78] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2014, filed on March 16, 2015, p. 10.

[79] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2014, filed on March 16, 2015, p. 10.

63.     I reviewed the Company's press releases during the Class Period to identify any regulatory capital requirement breach announcements. I reviewed analyst reports to verify that these particular events were major events that reasonably would have significant impact on the Company's stock valuation.

64.     There was one announcement of a regulatory capital breach during the Class Period. This announcement would reasonably be expected to elicit a statistically significant price reaction, and so would be a good candidate event for a market efficiency event study.

65.     On January 15, 2015, Thursday, after the close of trading, the Swiss National Bank announced that it would be "discontinuing the minimum exchange rate of CHF 1.20 per euro."[80] FXCM issued a press release announcing that the EUR/CHF currency pair had experienced unprecedented volatility and FXCM "clients experienced significant losses" and "generated negative equity balances," owing FXCM approximately $225 million.[81] As a result, FXCM was in breach of its regulatory capital requirements.[82] To continue normal operations and be in compliance with the regulatory capital requirements, on January 16, 2015, Friday, FXCM took a $300 million term loan from Leucadia National Corporation.[83] The New York Stock Exchange issued a trading halt on FXCM common stock for pending news at 9:22 AM.[84] Trading was halted for the entire day. On the same day, Leucadia National Corporation ("Leucadia") issued a press release announcing that it would be providing FXCM with a $300 million senior secured term two-

---

[80] "Swiss National Bank discontinues minimum exchange rate and lowers interest rate to –0.75%," Swiss National Bank, press release, January 15, 2015.

[81] "FXCM Comments on Swiss Franc Movement," *Globe Newswire*, Company press release, January 15, 2015, 8:04 PM.

[82] "FXCM Comments on Swiss Franc Movement," *Globe Newswire*, Company press release, January 15, 2015, 8:04 PM.

[83] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2014, filed on March 16, 2015, p. 1.

[84] "Battered FXCM Halted for 'News Pending'," *Dow Jones Institutional News*, Company press release, January 16, 2015, 9:53 AM.

year term loan with a 10% coupon.[85] On January 19, 2015, markets were closed as it was a holiday. On the same day, FXCM issued a press release announcing that it had closed the $300 million financing deal with Leucadia in order to supplement its net capital.[86]

### 3. Selection of Allegation-Related Disclosure Events

66.    Not only did the Cammer Court single out the empirical factor as "one of the most convincing ways to demonstrate efficiency," but it also recognized the special importance of the information allegedly misrepresented that is the subject of the litigation:

> The central question under the fraud on the market theory is whether the stock price, *at the time a plaintiff effected a trade*, reflected the 'misinformation' alleged to have been disseminated.[87]

67.    By focusing an event study on disclosures of information related to the allegations in the Complaint, one is able to ascertain whether the market for FXCM common stock was efficient, not only generally, but also with respect to the particular information at issue in this case. Consequently, the empirical behavior of FXCM common stock following the disclosures of allegation-related information best determines whether the market for FXCM common stock was efficient for purposes of the fraud-on-the-market principle.

68.    An event study testing market efficiency does not require a comprehensive identification of all events during the Class Period, including all of those cited in the Complaint.[88] An objective screen for a market efficiency event study may capture only some of those events.

---

[85] "Leucadia National Corporation and FXCM Announce $300 Million Financing to Permit FXCM to Continue Normal Operations," *Business Wire*, press release, January 16, 2015, 3:55 PM.

[86] FXCM Inc., Form 8-K, filed on January 20, 2015, Exhibit 99.1.

[87] *Cammer*, 711 F.Supp. at 1282 (emphasis in original).

[88] For example, a comprehensive identification of all disclosures of information related to the alleged fraud is beyond the scope of this report, and is properly addressed in an analysis of loss causation and damages.

As explained above, because of the high threshold for statistical significance, it is also important to note that new information may be economically significant without being statistically significant.

69.     Based on my review of the contemporaneous news media and analyst reports published during the Class Period, I determined that one date fit my event selection criteria. The event date was: February 7, 2017.[89] On February 6, 2017, the U.S. Commodity Futures Trading Commission ("CFTC") found that "FXCM engaged in false and misleading solicitations of FXCM's retail foreign exchange (forex) customers by concealing its relationship with its most important market maker and by misrepresenting that its 'No Dealing Desk' platform had no conflicts of interest with its customers."[90] The CFTC Order required FXCM to pay a civil monetary penalty of $7 million and "to cease and desist from further violations of the Commodity Exchange Act and CFTC Regulations, as charged."[91] The CFTC Order found that "FXCM had an undisclosed interest in a market maker that consistently "won" the largest share of FXCM's trading volume," and that "the market maker would rebate to FXCM approximately 70 percent of its revenue from trading on FXCM's retail forex platform."[92] From 2010 through 2014, FXCM received approximately $77 million from this market maker, which FXCM did not disclose to its customers.

---

[89] The announcements on June 9, 2016 was after the close of trading. Consequently, the appropriate event test date is June 10, 2016.

[90] "CFTC Orders Forex Capital Markets, LLC (FXCM), Its Parent Company, FXCM Holdings, LLC and FXCM's Founding Partners, Dror Niv and William Ahdout, to Pay a $7 Million Penalty for FXCM's Defrauding of Retail Forex Customers," *U.S. Commodity Futures Trading Commission*, press release, February 6, 2017.

[91] "CFTC Orders Forex Capital Markets, LLC (FXCM), Its Parent Company, FXCM Holdings, LLC and FXCM's Founding Partners, Dror Niv and William Ahdout, to Pay a $7 Million Penalty for FXCM's Defrauding of Retail Forex Customers," *U.S. Commodity Futures Trading Commission*, press release, February 6, 2017.

[92] "CFTC Orders Forex Capital Markets, LLC (FXCM), Its Parent Company, FXCM Holdings, LLC and FXCM's Founding Partners, Dror Niv and William Ahdout, to Pay a $7 Million Penalty for FXCM's Defrauding of Retail Forex Customers," *U.S. Commodity Futures Trading Commission*, press release, February 6, 2017.

### 4.  Market Model

70.     I used a market model to determine how much of a company's stock return on each event date was driven by company-specific information as opposed to market or peer group factors. The market model involved running a regression to determine how FXCM common stock typically behaved in relation to the overall stock market and industry-specific factors. I then used the regression model to determine how much of each event day's observed stock price return can be explained by the market and industry-specific factors (the "expected return" or "explained return"). That is, a market model measures the expected return of the Company's common stock over an event period while controlling for the overall market and industry-specific related factors.

71.     Next, I computed the abnormal return (or residual return) for each day during the class period by subtracting the expected return from the observed stock price return. The abnormal return is the return of FXCM common stock after controlling for market effects and industry-specific factors, and reflects the effects of Company-specific information on its stock price.

72.     I ran a regression modeling the return of FXCM common stock as a function of: 1) a constant term,[93] 2) the returns of the overall stock market, and 3) an industry index return. The regression model is formulaically expressed as follows:

$$Rs_t = \alpha + \beta_1 Rm_t + \beta_2 Ri_t + \epsilon_t$$

Where:

$Rs_t$ = the return of the stock;

$Rm_t$ = the return of the market index;

$Ri_t$ = the return of the industry index.

---

[93] A constant term is typically included in these models so the model does not explicitly assume that a stock's average return excluding all other factors is zero.

73.     The regression model produced a "constant" term ("α") also referred to as an "intercept" term, and one or more slope coefficients, or "beta" ("β"). The betas quantify the sensitivity of a stock's return to the return on the market index ("$\beta_1$") and industry index ("$\beta_2$"). A stock with a market index beta of 1.0 is expected to increase (decrease) by one percent for each one percent increase (decrease) in the market index. Similarly, a stock with a market beta of 2.0 is expected to increase (decrease) by two percent for each one percent increase (decrease) in the market index.

74.     To control for movements in the overall stock market, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index ("Market Index"), which is a generally accepted measure of the performance of the overall stock market.[94] Further, the Market Index incorporates payment of dividends by the constituent companies. To control for industry-related factors, I used a custom index comprised of 10 companies: TD Ameritrade Corporation, The Charles Schwab Corporation, E*Trade Financial Corporation, Gain Capital Holdings, Inc., BGC Partners, Inc., Investment Technology Group, Factset Research Systems, Inc., INTL FCStone, Inc., Interactive Brokers Group, Inc., and MSCI, Inc., as the peer group index ("Industry Index") as FXCM compares its performance to this index in its financial statements.[95]

75.     Exhibit-6 presents the Market Index and Industry Index data. FXCM's stock prices, trading volume, and returns are shown in Exhibit-7.[96]

---

[94] Indeed, at least one court has affirmatively recognized that the Market Index "is a broad index that comprises all stocks traded in most Stock Exchanges[.]" *Wilkof v. Caraco Pharm. Labs., Ltd.*, 280 F.R.D. 332, 346 (E.D. Mi. 2012).

[95] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2015, filed on March 11, 2016, p. 41.

[96] In my regression analysis, I use log returns $R_1 = \ln(P_1/P_0)$ rather than normal returns $R_1 = ((P_1-P_0)/P_0)$ where $P_1 =$ ending stock price and $P_0 =$ beginning stock price, as stock returns are considered to be log normally distributed.

28

76.     Prior to running a regression, one often decides on an event window over which to measure the relationship between the security at issue and the corresponding market and/or industry factors. Given that the Class Period in the current case for FXCM is approximately five years in length, and so that the regression estimates would be relatively contemporaneous for events being tested, I ran regressions on daily returns covering the entire Class Period broken down into 252 day periods.[97] A full year of data is a typical estimation period length for event study regressions. The five regression estimation periods were: March 15, 2012 to February 1, 2013; February 4, 2013 to February 3, 2014; February 4, 2014 to February 5, 2015; February 6, 2015 to February 5, 2016; and February 8, 2016 to February 6, 2017. In event study analysis, the choice of using the Class Period for the overall regression estimation period is a widely used and generally accepted methodology.[98]

77.     I included indicator (dummy) variables to control for potentially abnormal returns on news events for which the Company filed a Form 8-K with the SEC.[99] In addition, I included indicator variables to control for potentially abnormal returns from January 16, 2015 through January 23, 2015. Based on analyst commentary and the observed stock price movements, following the Swiss Bank announcement on January 15, 2015 (after the close of trading), the five trading days during this period were highly unusual days for FXCM common stock. In reports

---

[97] The regressions used to estimate FXCM's residual returns were run over multiple estimation working backwards from the end of the class period. Each estimation period was comprised of 252 trading days except for the estimation period starting on the first day of the Class Period. Due to the class period not being divisible by 252, the estimation period at the start of the class ran for 222 trading days.

[98] "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window" ("Materiality and Magnitude: Event Studies in the Courtroom," by David I. Tabak and Frederick C. Dunbar in the *Litigation Services Handbook, The Role of the Financial Expert*, 3rd ed., edited by Roman L. Weil, et al., John Wiley & Sons, Inc., 2001, p. 19.5.)

[99] An indicator variable is a variable that takes on the values of 0 or 1 to indicate the absence or presence of some non-model explained event that may be expected to shift the model's outcome. I used 108 indicator variables in my regression for FXCM common stock. The results of my event study as well as "news no-news test" are robust to excluding all indicator variables from the regression parameters.

published on the 15th, 16th and 20th of January, analysts explained that the surprising result of the Swiss Bank announcement was received by the market as bad news for the Company.[100] The stock moved significantly on each of the four days after the Swiss Bank announcement (January 20-23, 2015). As the purpose of the event study regression is to measure the normal stock price dynamics over typical days, it is appropriate to control for the unusual behavior of the FXCM common stock price with dummy variables. As noted in the academic and finance literature, using indicator variables to control for potentially atypical observations in the estimation period so that the model parameters properly reflect typical stock price dynamics, is a generally accepted methodology.[101]

78.     The regression results are presented and summarized in Exhibit-8a, Exhibit-8b, Exhibit-8c, Exhibit-8d and Exhibit-8e.

### 5.   *t*-Test

79.     For each event tested, I conducted a statistical test called a *t*-test to determine whether FXCM's abnormal returns were statistically significant. If the absolute value of the "*t*-statistic," which is equal to the abnormal return on an event date divided by the standard deviation of all abnormal returns in the regression estimation, is greater than the critical *t*-statistic

---

[100] *See*, for example: "Downgrade to Underperform; Capital Raise Critical for Solvency," by Ashley Serrao and Christian Bolu, Credit Suisse, analyst report, January 16, 2015; "FXCM Announces Loss Tied to Swiss Franc - ALERT," by Kenneth Worthington, JPMorgan, analyst report, January 15, 2015; "Black-Swan Event Challenges FXCM's Viability," by Alex Kramm and John Forman, UBS, analyst report, January 16, 2015; "Staving Off Bankruptcy; Details of Leucadia's Costly Funding," by Richard Repetto and Mike Adams, Sandler O'Neill, analyst report, January 20, 2015; "Leucadia Extracts Vast Majority of Value of FXCM in Exchange for Rescue Package," by Kenneth Worthington, JPMorgan, analyst report, January 20, 2015; and "Discontinuing Coverage of FXCM," by Alex Kramm and John Forman, UBS, analyst report, January 20, 2015.

[101] *See*, *e.g.*: "Event Studies with a Contaminated Estimation Period," by Nihat Aktas, et al., *Journal of Corporate Finance*, 2007; "Measuring the Effects of Regulation with Stock Price Data," by John J. Binder, *The RAND Journal of Economics*, 1985; "Intervention Analysis with Applications to Economic and Environmental Problems," by G. E. P. Box and G. C. Tiao, *Journal of the American Statistical Association*, 1975; "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David F. Larcker, et al., *Journal of Financial & Quantitative Analysis*, 1980; "Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares," by Paul H. Malatesta, *The Journal of Financial and Quantitative Analysis*, 1986; "Conditioning the Return-Generating Process on Firm-Specific Events: A Discussion of Event Study Methods," by Rex Thompson, *The Journal of Financial and Quantitative Analysis*, 1985.

value of ±1.96, then the stock price return is deemed statistically significant. That is, there is less than a 5% chance that the abnormal return was caused by random volatility alone, which is generally accepted to be so unlikely that I can reject the random volatility explanation. If an event date's abnormal return is deemed to be statistically significant, one can conclude that the stock price return was caused by company-specific information, rather than random volatility.

80.      The results of the event study are presented below and summarized in Exhibit-9.

### c)   *Event Study Results*

#### 1.  June 14, 2012

81.      On June 14, 2012, before the start of trading, FXCM issued a press release and held a conference call to announce that it had entered into a definitive agreement to acquire a 50% controlling interest in Lucid Markets, "a leading non-bank electronic market making and trading firm in the institutional foreign exchange market," for approximately $176 million, net of Lucid cash.[102] FXCM announced that it would be financing the transaction with a 6-month note of $71.4 million, cash acquired from Lucid bearing interest at 3.5% and 9 million shares of FXCM common stock.[103]

82.      Analysts viewed this deal as positive news for the Company. Credit Suisse analysts called this deal "a 'Clearly' attractive deal,"[104] and Barclays analysts believed the deal to be a "clear positive."[105] Analysts commented as follows:

---

[102] "FXCM to Acquire Lucid Markets," *Business Wire*, Company press release, June 14, 2012, 6:30 AM; and "FXCM to Acquire Lucid Markets," *Thomson Reuters*, Conference call transcript, June 14, 2012, 8:15 AM.

[103] "FXCM to Acquire Lucid Markets," *Business Wire*, Company press release, June 14, 2012, 6:30 AM.

[104] "Lucid, A 'Clearly' Attractive Deal," by Howard Chen, et al., Credit Suisse, analyst report, June 14, 2012, p. 1.

[105] "Growing Institutional Offering Through Acquisition," by Roger Freeman, et al., Barclays, analyst report, June 14, 2012, p. 1.

We view the deal as a clear positive for FXCM, building on the company's solid track record of M&A in the retail space to grow the institutional business in this case. The transaction further enhances the company's efforts on the institutional side, helping to bring a more balanced retail / institutional mix. …Although we are not updating our model until the completion of the transaction, we believe the 50% interest FXCM intends to acquire is highly accretive for the company. We estimate the transaction has the potential to add roughly $0.12 to our 2012 EPS estimate on an annualized basis (see Figure 1 below), but with the potential for further accretion as the volatility and activity levels increase in the FX markets.[106]

The deal, which we believe will significantly diversify FXCM's business on the more stable institutional side, should be highly accretive to earnings immediately. Our initial pro forma model suggests Lucid will add $0.21 in 2013 EPS or ~20% accretion. We are not surprised to see a positive reaction in the shares this morning, but believe there is more upside potential once investors fully appreciate the financial and non-financial benefits.[107]

Strategically, the transaction makes a lot of sense to us—we believe the deal represents a meaningful step forward for FXCM in terms of bolstering their institutional presence. Financially, we find the deal terms attractive and believe the deal should be fairly quickly and nicely accretive to our earnings estimates (we see 18-20% EPS accretion in year one).[108]

Given the lack of current financials, the accretion is an estimate, but based on the disclosure, it's expected to be attractively accretive at ~12% based on current estimated trends, and we expect the stock to do well today.[109]

83.     On June 14, 2012, FXCM common stock rose 6.84% (on a logarithmic basis), on volume of 61,970 shares traded. The Market Index return on that date was 0.94% and the Industry Index return was 1.33%. Based on the regression model, the expected portion of the return on the

---

[106] "Growing Institutional Offering Through Acquisition," by Roger Freeman, et al., Barclays, analyst report, June 14, 2012, p. 1.

[107] "Strengthening Institutional Business in Highly Accretive Fashion," by Alex Kramm and Brent Dilts, UBS, analyst report, June 14, 2012, p. 1.

[108] "Lucid, A 'Clearly' Attractive Deal," by Howard Chen, et al., Credit Suisse, analyst report, June 14, 2012, p. 1.

[109] "FXCM to acquire 50% interest in Lucid Markets," by Michael Carrier and Matthew Klein, Deutsche Bank, analyst report, June 14, 2012, p. 1.

FXCM common stock was 1.16%. The difference between the actual return of 6.84% and the expected return of 1.16% is an abnormal return of 5.68%.

84.     An abnormal return of 5.68%, is associated with a *t*-statistic value of 2.76, which indicates that the residual return is statistically significant at the 95% confidence interval, and is statistically significant in the direction that would be expected based on the tenor of the news. A t-statistic value of 2.76 indicates that the abnormal return was too large to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

## 2.   January 20, 2015

85.     On Thursday, January 15, 2015, after the close of trading, the Swiss National Bank announced that it would be "discontinuing the minimum exchange rate of CHF 1.20 per euro."[110] FXCM issued a press release announcing that the EUR/CHF currency pair had experienced unprecedented volatility and FXCM "clients experienced significant losses" and "generated negative equity balances," owing FXCM approximately $225 million.[111] As a result FXCM was in breach of its regulatory capital requirements.[112] To continue normal operations and be in compliance with the regulatory capital requirements, on January 16, 2015, Friday, FXCM took a $300 million term loan from Leucadia National Corporation.[113] The New York Stock Exchange issued a trading halt on FXCM common stock for pending news at 9:22 AM.[114] Trading was halted

---

[110] "Swiss National Bank discontinues minimum exchange rate and lowers interest rate to –0.75%," Swiss National Bank, press release, January 15, 2015.

[111] "FXCM Comments on Swiss Franc Movement," *Globe Newswire*, Company press release, January 15, 2015, 8:04 PM.

[112] "FXCM Comments on Swiss Franc Movement," *Globe Newswire*, Company press release, January 15, 2015, 8:04 PM.

[113] FXCM Inc., Form 10-K, for the fiscal year ended December 31, 2014, filed on March 16, 2015, p. 1.

[114] "Battered FXCM Halted for 'News Pending'," *Dow Jones Institutional News*, Company press release, January 16, 2015, 9:53 AM.

for the entire day. On the same day, Leucadia National Corporation ("Leucadia") issued a press release announcing that it would be providing FXCM with a $300 million senior secured term two-year term loan with a 10% coupon.[115]

86.     On January 19, 2015, markets were closed as it was a holiday. Therefore, January 20, 2015 is the effective date of the news released after the close of trading on January 15, 2015. FXCM issued a press release announcing that it had closed the $300 million financing deal with Leucadia in order to supplement its net capital.[116] FXCM provided additional terms of the Leucadia deal.

87.     Analysts deemed the above news as negative and believed that the Leucadia deal terms were unfavorable towards FXCM. Credit Suisse analysts did not "anticipate the magnitude of the loss,"[117] whereas JPMorgan analyst commented that FXCM "valuation is permanently impaired."[118] Analysts commented as follows:

> Bottom line: Our ratings change is late–we did not anticipate the magnitude of the loss. We expect the stock to approach tangible book value of ~$3.15 absent a capital raise–we believe regulators will not allow FXCM to open for business without one. For now our estimates are of little use, but we believe there will be distressed investors interested in the company's brand and large client footprint.[119]

> While we believe that the company has the financial resources to withstand this unprecedented event, we believe investors have too little information to make a confident investment decision at this juncture. As such, we are putting our rating

---

[115] "Leucadia National Corporation and FXCM Announce $300 Million Financing to Permit FXCM to Continue Normal Operations," *Business Wire*, press release, January 16, 2015, 3:55 PM.

[116] "FXCM Provides Further Details on Financing With Leucadia National Corporation," *NASDAQ OMX Nordic Exchanges - Company Notices*, Company press release, January 19, 2015, 9:25 PM; FXCM Inc., Form 8-K, filed on January 20, 2015, Exhibit 99.1.

[117] "Downgrade to Underperform; Capital Raise Critical for Solvency," by Ashley Serrao and Christian Bolu, Credit Suisse, analyst report, January 16, 2015, p. 1.

[118] "FXCM Announces Loss Tied to Swiss Franc - ALERT," by Kenneth Worthington, JPMorgan, analyst report, January 15, 2015, p. 1.

[119] "Downgrade to Underperform; Capital Raise Critical for Solvency," by Ashley Serrao and Christian Bolu, Credit Suisse, analyst report, January 16, 2015, p. 2.

and price target under review. We expect significant volatility in the shares as the market reopens for trading.[120]

Disclosures reveal LUK's financing comes at an enormous cost. Details of the financing were released late last night, January 19th. The cash flow "waterfall" provides LUK with ~73%-82% of the proceeds generated either through operations, recoveries, sales of assets, etc. In the body of this note we show the allocation of cash flows to LUK & FXCM based on the terms of the agreement. Bottomline, we view LUK's financing as accomplishing one primary goal -- avoiding bankruptcy on Friday of last week, otherwise it is highly punitive to FXCM shareholders.[121]

FXCM reported details of the rescue financing from Leucadia. Leucadia will provide $300mn in a two year loan. The cost to FXCM is significant. The rate on the loan starts at 10% and increases 1.5% per quarter. In addition, Leucadia is keeping the majority of dividends or asset sales based on a set schedule. We see little value of the existing organization left for shareholders, but rather see value creation split 60%/40% with Leucadia if FXCM with such onerous term is able to invest to create value.[122]

Given the multitude of variables (time of a sale, potential sales price, layering of the proceeds, underlying business fundamentals) that will determine the ultimate cash flows for existing equity holders, we believe it is impracticable for us to assign a fair value to the stock. As such, we are discontinuing coverage of FXCM, effective immediately, and going forward our rating (was Buy – Under Review), price target (was US$18 – Under Review; 20x prior FY15E EPS), and estimates should no longer be relied upon.[123]

88.     Because closing prices for FXCM common stock were unavailable on January 16, 2015 due to the trading halt and on January 19, 2015 due to the market holiday, I measured the return over the event period from January 15, 2015 to January 20, 2015. From January 15, 2015 to

---

[120] "Black-Swan Event Challenges FXCM's Viability," by Alex Kramm and John Forman, UBS, analyst report, January 16, 2015, p. 1.

[121] "Staving Off Bankruptcy; Details of Leucadia's Costly Funding," by Richard Repetto and Mike Adams, Sandler O'Neill, analyst report, January 20, 2015, p. 1.

[122] "Leucadia Extracts Vast Majority of Value of FXCM in Exchange for Rescue Package," by Kenneth Worthington, JPMorgan, analyst report, January 20, 2015, p. 1.

[123] "Discontinuing Coverage of FXCM," by Alex Kramm and John Forman, UBS, analyst report, January 20, 2015, p. 1.

January 20, 2015, FXCM common stock fell 206.61% (on a logarithmic basis), on volume of 9.40 million shares traded. The Market Index return over the two days was 1.40% and the Industry Index return over the two days was 1.47%. Based on the regression model, the expected portion of the return on the FXCM common stock was 0.67%. The difference between the actual return of -206.61% and the expected return of 0.67% is an abnormal return of -207.28%.

89.      An abnormal return of -207.28%, is associated with a *t*-statistic of -98.93 which indicates that the residual return is statistically significant at the 95% confidence interval, and is statistically significant in the direction that would be expected based on the tenor of the news. A t-statistic value of -98.93 indicates that the abnormal return was too large to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

### 3.   February 7, 2017

90.      On February 6, 2017, after the close of trading, the U.S. Commodity Futures Trading Commission ("CFTC") announced that "FXCM engaged in false and misleading solicitations of FXCM's retail foreign exchange (forex) customers by concealing its relationship with its most important market maker and by misrepresenting that its 'No Dealing Desk' platform had no conflicts of interest with its customers."[124] The CFTC Order required FXCM to pay a civil monetary penalty of $7 million and "to cease and desist from further violations of the Commodity Exchange Act and CFTC Regulations, as charged."[125] The CFTC Order found that "FXCM had an undisclosed interest in a market maker that consistently 'won' the largest share of FXCM's

---

[124] "CFTC Orders Forex Capital Markets, LLC (FXCM), Its Parent Company, FXCM Holdings, LLC and FXCM's Founding Partners, Dror Niv and William Ahdout, to Pay a $7 Million Penalty for FXCM's Defrauding of Retail Forex Customers," *U.S. Commodity Futures Trading Commission*, press release, February 6, 2017.

[125] "CFTC Orders Forex Capital Markets, LLC (FXCM), Its Parent Company, FXCM Holdings, LLC and FXCM's Founding Partners, Dror Niv and William Ahdout, to Pay a $7 Million Penalty for FXCM's Defrauding of Retail Forex Customers," *U.S. Commodity Futures Trading Commission*, press release, February 6, 2017.

trading volume," and that "the market maker would rebate to FXCM approximately 70 percent of its revenue from trading on FXCM's retail forex platform."[126] From 2010 through 2014, FXCM received approximately $77 million, from this market maker, which FXCM did not disclose to its customers.

91.      FXCM issued a press release announcing regulatory settlements with both the CFTC and the National Futures Association. The Company also announced that, "pursuant to the settlement agreements, the Company will be withdrawing from business in the United States."[127]

92.      Analysts deemed the above news as negative. Oppenheimer analysts commented as follows:

> Yesterday FXCM made an announcement (see below) that led to a 50% decline in FXCM's share price. One component, but in our view by no means the most valuable component, of LUK's investment in FXCM is a 49.9% ownership stake in FXCM and this has of course raised concerns about the valuation of the asset. . . . On Feb 6 FXCM announced a $7M settlement with the CFTC which essentially forced them to sell their US business. The CFTC complaint said FXCM and two of its founding principals made 'false and misleading solicitations by concealing from customers that a chief market maker was rebating roughly 70% of its revenues to FXCM.' It obviously sounds like a terrible fact pattern.[128]

93.      On February 7, 2017, FXCM common stock fell 68.59% (on a logarithmic basis), on volume of 1.98 million shares traded. The Market Index return on that date was -0.05% and the Industry Index return was -0.14%. Based on the regression model, the expected portion of the return on the FXCM common stock was -0.37%. The difference between the actual return of -68.59% and the expected return of -0.37% is an abnormal return of -68.21%.

---

[126] "CFTC Orders Forex Capital Markets, LLC (FXCM), Its Parent Company, FXCM Holdings, LLC and FXCM's Founding Partners, Dror Niv and William Ahdout, to Pay a $7 Million Penalty for FXCM's Defrauding of Retail Forex Customers," *U.S. Commodity Futures Trading Commission*, press release, February 6, 2017.

[127] FXCM Inc., Form 8-K, filed on February 7, 2017.

[128] "FXCM Negative Developments But Likely a Relatively Small Financial Impact on LUK," by Chris Kotowski, et al., Oppenheimer, analyst report, February 7, 2017, p. 1.

94.     An abnormal return of -68.22%, is associated with a *t*-statistic value of -20.73, which indicates that the residual return is statistically significant at the 95% confidence interval, and is statistically significant in the direction that would be expected based on the tenor of the news. A t-statistic value of -20.73 indicates that the abnormal return was too large to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

### d)     *Cause and Effect Analysis: News and Non-News Days*

95.     While *Cammer* does not provide specific tests, indicia or factors upon which the court relied in determining the existence of a cause and effect relationship for a stock and its incorporation of information, economists have been performing various tests utilizing statistical methodologies that can provide probative academic evidence concerning the existence of a cause and effect relationship consistent with an efficient market. What follows is an empirical test for FXCM common stock that provides additional evidence concerning the cause and effect relationship relevant to determining market efficiency. The following test is based on the two-factor market model described above.

96.     I conducted an empirical test to compare the stock price reactions on a sample of "news days" to all other "non-news days".

97.     First, one must define what constitutes a "news" day. It is important to use a specific and objective criterion to identify news events that contain a higher flow of information. For purposes of these tests, I identify news days as unique days on which the Company filed an 8-K; there were 107 such unique days during the Class Period. I discuss my selection criteria in greater detail below.

## 1.  Selection of 8-K Events

98.     According to the SEC, publicly traded U.S. companies "must report certain material corporate events on a more current basis. Form 8-K is the 'current report' companies must file with the SEC to announce major events that shareholders should know about." As such, one would expect that there would generally be a greater flow of information on event dates referred to in 8-Ks as compared to more ordinary days. Therefore, a pattern of more frequently statistically significant price movements on 8-K dates as compared to all other days would indicate that the security reacts to new information, and would thus indicate market efficiency.

99.     There are several instances where the effective testing date for the 8-K event is different from the 8-K filing date. For example, when a Company announces the same information contained in the 8-K during trading hours of a particular day, but files the 8-K on the next day or on a different day, the effective day would be the trading day when the Company first made the announcement. During the Class Period, FXCM issued 8-Ks on 107 days (see Exhibit-10).

100.     After the news and non-news dates have been identified, statistical analysis is used to compare the stock price reaction on "news days" to stock price reaction on "non-news days." As explained by Ferrillo, Dunbar and Tabak in their article published in 2004 in the *St. John's Law Review*, if the proportion of significant price movements on news days is statistically significantly different than on non-news days, "then the evidence would show that, on average, the stock price reacts to news announcements."[129]

---

[129] "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-On-The-Market Cases," Paul Ferrillo, *et al.*, *St. John's Law Review* 78 (81), Winter 2004, p. 120.

101.     The use of tests comparing security price reaction on news dates to non-news dates for assessing market efficiency is supported and explained by a group of eight testifying finance experts who wrote an *Amici Curiae* brief for *Halliburton II*:

> Another way to perform an event study is to divide the days of the class period *ex ante* into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets (*e.g.*, earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock.[130]

## 2. Fisher's Exact Test for Difference in Statistical Significance Incidence Rates

102.     After selecting the events, I performed a Fisher's Exact Test comparing the incidence of statistically significant abnormal stock price reactions on "news days" to "non-news days." The test compares the frequency of statistically significant abnormal stock price reactions on news days to the frequency of statistically significant reactions on non-news days.[131]

103.     I conducted Fisher's Exact Test using the event study results from the 8-K event days compared against all other days in the Class Period.

104.     There were a total of 1,231 days during the Class Period on which FXCM common stock traded. Of the 1,231 days, 80 days had statistically significant residual returns. There were

---

[130] Brief of Testifying Economists as Amici Curiae in Support of Respondent, Halliburton Co. and David Lesar v., Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc., February 5, 2014, p. 10.

[131] *See, e.g.*, "The 'Less Than' Efficient Capital Market Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The Market Cases," Paul Ferrillo, *et al*., *St. John's Law Review* 78(81), Winter 2004, pp. 119-122; "Use and Misuse of Event Studies to Examine Market Efficiency," by David Tabak, NERA White Paper, April 30, 2010; and "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael L. Hartzmark, and H. Nejat Seyhun, *Va. L. & Bus. Rev.* 6 (2011): 415.

27 statistically significant 8-K news event days out of the total 106 8-K news event days tested.[132] 53 of the remaining 1,125 non-news days were statistically significant. Accordingly, the proportion of statistically significant days among the 8-K news event days is 25.5% and the proportion of statistically significant days among non-news days is 4.7%. The incidence of statistically significant days within the news group was therefore significantly greater than within the non-news group.

105.    This difference in incidence frequency is associated with a p-value of 0.000000003%. This finding rejects the hypothesis that the price of FXCM common stock behaves no differently on news event days with a greater flow of information than all other days. This finding demonstrates that FXCM common stock reacted to information and is therefore indictive of market efficiency.

### e)    *Cause and Effect Summary*

106.    These test results demonstrate a cause and effect relationship between the release of new information and reactions in FXCM's common stock price, which is the essence of market efficiency.

---

[132] Although FXCM filed a total of 107 8-Ks, one of these 8-K filings took place on January 16, 2015. Because the trading in FXCM common stock was halted on January 16, 2015, a one-day return could not be calculated for January 16, 2015. This 8-K filing was therefore excluded from my "news no-news test." The results of my "news no-news test" is also robust to the treatment of this 8-K filing as non-statistically significant. That is, even if the input of 26 out of 107 8-K news event days was used in the Fisher's Exact Test, there would still be empirical evidence of a cause-and-effect relationship between information flow and price reaction.

### B.    *Unger/Krogman* Factors Considered

107.    In addition to evaluating market efficiency using the *Cammer* factors, I also analyzed three additional factors the Fifth Circuit Court of Appeals approved in *Unger v. Amedisys Inc.*, 401 F.3d 316 (5th Cir. 2005), and the district court established in *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D.Tex. 2001) (collectively "*Unger/Krogman*"), as indicative of market efficiency.

### i.    *Market Capitalization*

108.    Economists have often considered the market value of a firm and its relationship with market efficiency when attempting to determine market efficiency. Larger companies tend to attract more analyst and news media coverage, and gain the attention of greater numbers of investors, including very large institutional investors. All of these characteristics, which accompany a large market capitalization, promote market efficiency.

109.    The court in *Krogman* held that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[133] In addition, some investors such as pension funds are often restricted to owning stocks whose market capitalization is sufficiently high.

110.    During the Class Period, FXCM's average market capitalization was $341.6 million (*see* Exhibit-7, putting FXCM in the 5th decile of U.S. companies by size – meaning that FXCM was larger than at least 50% of all other publicly-traded companies in the United States.[134]

---

[133] *Krogman*, 202 F.R.D. at 478.

[134] Using averaged month-end data from CRSP for March 2012 through January 2017, I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, American Stock Exchange, NASDAQ, and ARCA while the 10th decile contains the smallest 10%.

111.    Consistent with the *Unger/Krogman* opinions, the magnitude of FXCM's market capitalizations throughout the Class Period are indicative of market efficiency.

### ii.    Float

112.    FXCM's common stock float averaged $336.0 million during the Class Period. While float excludes shares held by insiders and affiliated corporate entities, the FXCM common stock float was still larger than the total market capitalization of at least 50% of all other publicly-traded companies in the U.S. The size of FXCM's common stock float is indicative of market efficiency.[135]

113.    Float can also be analyzed as a percentage of total shares outstanding, as well as in absolute share and value terms. On average during the Class Period, there were 4.37 million shares in FXCM's float and 4.44 million shares outstanding, resulting in an average float of 98.4% of shares outstanding.

114.    The magnitude of FXCM's float is indicative of the efficiency of the market for FXCM's common stock during the Class Period.

### iii.    Bid-Ask Spread

115.    A narrow bid-ask spread of a particular security is also often associated with market efficiency. A narrow bid-ask spread implies that there is a large number of investors willing to buy or sell a security, thus the cost of executing a trade is lower, all else equal. In *CyberGuard*, the court found that a bid-ask spread of 2.44% ". . . weighs in favor of market efficiency."[136]

---

[135] This calculation is based upon averaged month-end data from CRSP for March 2012 through January 2017. Shares held by FXCM insiders were obtained from SEC filings.

[136] *CyberGuard*, 213 F.R.D. at 501.

116.     I obtained from CRSP the daily closing bid and ask quotes for FXCM's common stock during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes, divided by the average of the bid and ask quotes.[137] Exhibit-7 presents FXCM's bid-ask spread data.

117.     The average bid-ask spread for FXCM's common stock during the Class Period was 0.28% (*see* Exhibit-7). FXCM's average bid-ask spread during the Class Period was approximately eight times narrower than the threshold bid-ask spread of 2.44% found in *CyberGuard* to weigh in favor of market efficiency. By comparison, the average month-end bid-ask spread over the course of the Class Period for all common stocks in the CRSP database was 0.63%.[138]

118.     FXCM's average bid-ask spreads was far narrower than the mean level among all other CRSP stocks – which comprises stocks traded on the NYSE, Amex, NASDAQ, and NYSE ARCA – and substantially narrower than the threshold in *CyberGuard*. These findings support the conclusion that FXCM's common stock traded in an efficient market during the Class Period.

---

[137] "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen B. Atkins and Edward A. Dyl, *Journal of Financial and Quantitative Analysis*, Vol. 25, No. 4, 1990, pp. 535-547.

[138] This calculation is based upon averaged month-end data from CRSP for March 2012 through January 2017.

## VI.   EFFICIENCY OF THE MARKET FOR THE FXCM NOTES

119.     In assessing bond market efficiency, courts recognize that bond characteristics are distinct from common stock characteristics.[139] The indicia typically relied upon in assessing market efficiency for equity securities need to therefore be adjusted, when appropriate, for the bond market.

120.     Trading behavior in the bond market can differ drastically from the stock market. Because the bond market is comprised of large institutional investors, pensions funds, and hedge funds that trade in much larger volumes per transaction than typical trades in the stock market,[140] bonds also trade less frequently than typical stocks. Though the trading frequency in the bond market is typically lower, participants in the bond market – being institutions, pensions funds, and hedge funds - are nonetheless very well-informed traders. Thus, even if the FXCM notes do not trade every day during the Class Period, this pattern is typical in the bond market, is not unique to FXCM notes, and does not indicate an inefficient market.

121.     While bonds are typically less liquid than stocks, they are also less risky and therefore less volatile due to their seniority over common stock in the capital structure. Accordingly, a company's bonds will not always react to company information in the same manner as its common stock and, generally, bonds will react less severely.[141] When company-specific information causes the common stock price of a company to react, the appropriate price reaction

---

[139] See, e.g., in *In re Healthsouth Corporation Securities Litigation*, 261 F.R.D. 633 (N.D. Ala. 2009), the court found that the *Cammer* and *Krogman* factors were appropriate for evaluating the efficiency of the market for bonds, "while taking into account the differences in the trading of bonds from stocks."

[140] For example, a typical bond transaction is 50 times larger than a typical stock transaction. See, "An Empirical Study of Bond Market Transactions," by G. Hong and A. Warga, *Financial Analysts Journal*, Vol. 56, No. 2, March/April 2000.

[141] See, e.g., "What Does Nasdaq's High-Yield Bond Market Reveal about Bondholder-Shareholder Conflict?" by Gordon J. Alexander, et al., *Financial Management*, Vol. 29(1), Spring 2000, pp. 23–39; "Wealth Redistributions or Changes in Firm Value: An Analysis of Returns to Bondholders and Stockholders Around Dividend Announcements," by George Handjinicolaou, and Avner Kalay, *Journal of Financial Economics* (March 1984) pp. 35–63.

in that same company's bonds may be no price reaction, or even a price reaction in the opposite direction of the common stock.

122.     For my analysis of the *Cammer* and *Krogman* factors for the FXCM notes, I took into account the characteristics that differentiate the bond markets from the stock markets and, as discussed herein, modified my analysis accordingly. My analysis used historical trading data for the FXCM notes obtained from TRACE. The tests described herein for the FXCM notes were performed over the period during the Class Period when trading data was available, June 24, 2014 through February 6, 2017.

### A.     The *Cammer* Factors and their Application for the FXCM notes

123.     In applying the five *Cammer* factors to determine market efficiency for the FXCM notes, the differences between the bond market and the stock market need to be considered and incorporated into the analysis. In order of appearance: 1) average weekly trading volume may be much lower for the FXCM notes than the common stock due to the inherently different nature of how bonds are transacted and therefore the typical threshold of 2% average weekly volume needed for a strong presumption of market efficiency should be relaxed in assessing bond efficiency; 2) analyst coverage is not necessarily a separate measure for bonds, the same analysts that analyze, disseminate, and disclose information relevant to common stock investors offer the same value for bond investors in promoting an efficient market; (3) the market makers factor should also consider the bond underwriters, whom not only value the initial offering but will also act as market makers after the offering; (4) the characteristics that enable a company to be eligible to file an SEC Form S-3, i.e. size, visibility, and availability of information, can equally be applied to that company's bond securities in assessing market efficacy; and (5) bond price reaction(s) to new information should take into account the seniority of debt securities in a company's capital structure, making the price of such securities less sensitive to all but the most severe news.

### i.   Cammer Factor 1: Average Weekly Trading Volume

124.    Because the bond market is comprised of large institutional investors, pensions funds, and hedge funds that trade in much larger volumes per transaction than typical trades in the stock market,[142] bonds also trade less frequently than typical stocks. Nonetheless the FXCM notes traded actively during the Class Period. I examined the trading volume for the FXCM notes using data obtained from TRACE.[143] Appendix B describes my organization and treatment of the TRACE data.

125.    As shown in Exhibit-3b, the weekly average trading volume as a percentage of the par value of outstanding notes for the FXCM notes was 2.92%. This level of average weekly trading volume exceeded the *Cammer* benchmark of 2% necessary for a "strong presumption" of market efficiency for common stock securities.[144] Thus, the FXCM Note's average weekly trading volume supports a finding of market efficiency.

### ii.   Cammer Factor 2: Analyst Coverage and Other Avenues of Information Dissemination

126.    The analysts covering FXCM published reports that were informative not only to common stock investors but bond investors as well. During the Notes Period, at least nine firms/analysts following FXCM issued recommendations and/or research reports. The firms were Barclays, CJS Securities, Cowen and Company, Credit Suisse, CRT Capital, JPMorgan, Keefe,

---

[142] For example, a typical bond transaction is 50 times larger than a typical stock transaction. See, "An Empirical Study of Bond Market Transactions," by G. Hong and A. Warga, *Financial Analysts Journal*, Vol. 56, No. 2, March/April 2000.

[143] I obtained TRACE Enhanced Historical Data for the FXCM Notes from CSRP. Weekly trading volume for FXCM Notes as a percentage of the outstanding issue is computed by summing the face amount traded, dividing by the number of weeks in the Class Period, and then dividing by the size of the outstanding issue.

[144] This corresponds to $5.04 million in face value traded per week during the FXCM notes' trading period on average.

Bruyette & Woods, Sandler O'Neill & Partners, and UBS.[145] These firms/analysts released at least

89 reports and recommendations during the Notes Period. *See* Exhibit-4 attached hereto.

127.   Transcripts of FXCM's conference calls conducted during the Notes Period reveal

that at least three additional firms also followed FXCM. The firms were Citigroup, Lazard Capital

Markets, and Raymond James.[146]

128.   Consequently, analysts from at least 12 firms followed the Company during the

Class Period, further indicating market efficiency. The information and analysis provided by these

analysts promoted market efficiency for the FXCM notes just as it did for the Company's common

stock.

129.   Further, the 938 news articles about FXCM that were published during the Notes

Period facilitated the flow of information about the Company to the marketplace, which includes

bond investors. This access to information for bond investors promoted the efficiency of the market

for the FXCM note.

### a)   *Institutional Ownership*

130.   Because Rule 144A notes are held and traded solely by QIBs, the entire issue of the

FXCM notes was owned by institutional investors. Institutional investors employ financial

analysts and portfolio managers who conduct their own research on securities and make investment

decisions based on that research. In the prospectus filed for the exchange of the 144A notes, the

Company stated that the FXCM notes were initially sold to Credit Suisse Securities, Merrill Lynch,

Pierce, Fenner & Smith, Morgan Stanley & Co., Barclays Capital, and CJS Securities[147] That these

---

[145] Analyst reports obtained from Thomson Eikon.

[146] Conference calls transcripts obtained from Thomson Eikon.

[147] FXCM Inc., Form 8-K, Filed June 3, 2013, Sch. A- 1.

Notes were issued to, owned by, and traded solely among institutional investors, is compelling support that they traded in an efficient market.

### iii. Cammer Factor 3: Prominent Underwriters and Market Makers

131.    The FXCM notes were placed into the financial marketplace by prominent underwriters. The FXCM notes were purchased by Credit Suisse and Merrill Lynch, Pierce, Fenner & Smith as representatives of the additional purchasers.[148] According to the Company's offering circular for the FXCM notes, The Bank of New York Mellon acted as the trustee, paying agent, note registrar, custodian and conversion agent.[149]

132.    Investment banks that underwrite notes typically then serve as market makers for the notes.

> It would be a mistake to think that once the bonds are all sold, the investment banking firm's ties with the deal are ended. Those who bought the bonds will look to the investment banking firm to make a market in the issue. This means that the investment banking firm must be willing to take a principal position in secondary market transactions.[150]

133.    Additionally, Barclays, Sandler O'Neill, and UBS published reports stating that they made a market in FXCM securities during the Class Period.

134.    During the Class Period, according to the trades reported to TRACE, between 35% and 40% of the trades reported were dealer transactions which results from a large number or

---

[148] FXCM Inc., Form 8-K, Filed June 3, 2013, p. 2.

[149] FXCM Inc., Form 8-K, Filed June 3, 2013, p. 23.

[150] "The Primary and Secondary Bond Markets," by Frank J. Fabozzi and Frank J. Jones, Chapter 3, in *The Handbook of Fixed Income Securities*, 7th edition, edited by Frank J. Fabozzi and Steven V. Mann, McGraw-Hill, 2005, p. 33.

dealers facilitating transactions similarly to how Market Makers increase the efficiency of the equity market.[151]

135.     The prominence of the firms that initially purchased the FXCM notes, the fact that dealers were actively facilitating trades throughout the Class Period, and that analyst firms actively made markets in FXCM securities, demonstrates there were numerous market participants that provided liquidity for the FXCM notes and is compelling evidence in favor of market efficiency.

### iv.     Cammer Factor 4: S-3 Registration Eligibility

136.     S-3 registration eligibility indicates characteristics associated with market efficiency. FXCM was eligible to file an S-3 registration statement during the Class Period and thus clearly possessed those particular characteristics associated with market efficiency. These characteristics fostered the efficiency of the market for the FXCM notes, just as they did for the common stock.

### v.     Cammer Factor 5: Price Reaction to New Information

137.     Because of bonds' seniority in the capital structure of a company, bonds' values and therefore prices are insulated from all but the most extreme news by a common stock valuation cushion. As a result, bonds are typically the least sensitive of all securities to company-specific news while being the most sensitive to a change in a firm's probability of default. It follows that not all of the event study events selected for FXCM common stock would make suitable candidates for a bond market efficiency event study.

---

[151] TRACE Enhanced field (cntra_mp_id) designates a trade as being a dealer trade, agent trade, or customer trade.

138.     Of the three events I selected for testing FXCM common stock market efficiency, only two events, January 15, 2015 (after the close of trading) and February 7, 2017, occurred following the issuance of the FXCM notes.

139.     For the January 15, 2015 event, unlike the common stock, the FXCM notes did trade on January 16, 2015, which would be the effective date of the news that was disclosed after the close of trading on January 15, 2015. However, there was no trading price on January 15, 2015, the earliest trading price prior to January 16, 2015 was on January 14, 2015. Consequently, I performed the event study for January 16, 2015 using the FXCM notes' return from January 14, 2015 to January 16, 2015.

140.     For the February 7, 2017 event, there was no trading price for the FXCM notes in the eight days preceding February 7, 2017. The earliest available price for the FXCM notes prior to the February 7, 2017 was on January 26, 2017. Consequently, I performed the event study for February 7, 2017 using the FXCM notes' return from January 26, 2017 to February 7, 2017.

b)     *Market Model*

141.     Similar to the common stock, I use a market model to determine how much of FXCM note's return on each event date was driven by company-specific information as opposed to market or peer group factors. Therefore, my market model for the FXCM notes measures the expected return of the Notes over an event period after controlling for the overall market, industry, and market interest rate factors. The regression model is formulaically expressed as follows:

$$Rs_t = \alpha + \beta_1 Rm_t + \beta_2 Ri_t + \epsilon_t$$

Where:

$Rs_t$ = the return of the stock;

$Rm_t$ = the return of the market index;

$Ri_t$ = the return of the industry index.

142.    I performed the regression analysis for the Notes on daily returns covering the portion of the Class Period for which data was available, from the end of the resale restriction on June 24, 2014 to February 7, 2017. As is common in the bond market, for the FXCM notes there were days on which no trading took place. For the Notes, the regression data series included only days on which there was a trading price for two consecutive trading days, so that a one-day return could be computed. All returns for the FXCM notes were one-day logarithmic returns.

143.    Next, I included the same indicator (dummy) variables as I did for the common stock to control for potentially abnormal returns in the price of the FXCM notes. I then compute the abnormal return (or residual return) by subtracting the expected return from the observed stock price return. The abnormal return is the return of FXCM notes after controlling for market, industry, and market interest rate factors and reflects the effects of Company-specific information on the price of FXCM note.

144.    The regression results are presented and summarized in Exhibit-11.

### c) *t-Test*

145.     As with the common stock, for each event tested, I conducted a statistical test called a *t*-test to determine whether the FXCM note's abnormal returns were statistically significant. If the absolute value of the "*t*-statistic," which is equal to the abnormal return on an event date divided by the standard deviation of all abnormal returns in the regression estimation, is greater than the critical *t*-statistic value of ±1.96, then the stock price return is deemed statistically significant. That is, there is less than a 5% chance that the abnormal return was caused by random volatility alone, which is generally accepted to be so unlikely that I can reject the random volatility explanation. If an event date's abnormal return is deemed to be statistically significant, one can conclude that the stock price return was caused by company-specific information, rather than random volatility.

146.     The results of the event study are presented below and summarized in Exhibit-12.

### d) *Event Study Results*

#### 1.  January 16, 2015

147.     On January 16, 2015, the FXCM notes fell 58.58% (on a logarithmic basis), on volume of $59.18 million in face value traded. The Market Index return on that date was 0.45%, and the Industry Index return was -1.21%. Based on the regression model, the expected portion of the return on the FXCM notes was -0.12%. The difference between the actual return of -58.58% and the expected return of -0.12% is an abnormal return of -58.47%.

148.     An abnormal return of -58.47%, is associated with a *t*-statistic value of -36.01, which indicates that the residual return is statistically significant at the 95% confidence interval, and is statistically significant in the direction that would be expected based on the tenor of the news. A t-statistic value of -36.01 indicates that the abnormal return was too large to have been a

random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

### 2.  February 7, 2017

149.    On February 7, 2017, the FXCM notes fell 42.18% (on a logarithmic basis) from January 26, 2017, on volume of $36.08 million in face value traded. The Market Index across this period was -0.24%, and the Industry Index return was -5.31%. Based on the regression model, the expected portion of the return on the FXCM notes was 0.17%. The difference between the actual return of -42.18% and the expected return of 0.17% is an abnormal return of -42.35%.

150.    An abnormal return of -42.35%, is associated with a *t*-statistic value of -26.08, which indicates that the residual return is statistically significant at the 95% confidence interval, and is statistically significant in the direction that would be expected based on the tenor of the news. A t-statistic value of -26.08 indicates that the abnormal return was too large to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

### e)    *Cause and Effect Summary*

151.    These test results demonstrate a cause and effect relationship between the release of new information, and reactions in the price of the FXCM note, which is the essence of market efficiency.

### B.    Unger/Krogman Factors: Outstanding Par Value and Float

152.    In addition to evaluating the efficiency of the market for FXCM notes using the *Cammer* factors, I also analyzed the *Unger/Krogman* factors that are relevant to the bond market, market capitalization (or total par value) and float. Because bid-ask data are not reported by TRACE for bond transactions, this *Unger/Krogman* factor was not assessed for the FXCM note.

### i.    Outstanding Par Value (Market Capitalization)

153.    As stated above, the court in *Krogman* held that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[152] This factor, which fosters market efficiency for the common stock, would similarly foster efficiency in the market for the FXCM note, as size attracts attention and visibility.

154.    Beyond FXCM's large common stock market capitalization, the total par value of the FXCM notes was larger than the market capitalizations of some publicly-traded companies. The aggregate par value of the FXCM notes totaled $173 million and was larger than the market capitalizations of at least 40% of all public companies listed on the NYSE, AMEX, NASDAQ, and ARCA during the Class Period.[153]

### ii.    Float

155.    The Company's public filings did not indicate that any substantial portion of its outstanding Notes were held by insiders. Consequently, the float of the FXCM notes equaled the amount outstanding. Just as the outstanding par value was large, so too was the float. The substantial outstanding par value and float are indicative of the efficiency of the market for the FXCM notes during the Class Period.

---

[152] *Krogman*, 202 F.R.D. at 478.

[153] This calculation is based on averaged month-end data from CRSP between October 2011 and May 2015. I performed my calculation by grouping public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, AMEX, NASDAQ, and ARCA while the 10th decile contains the smallest 10%. The aggregate par value of the AF3 Notes totaled $1.0 billion and was larger than the market capitalizations of at least 70% of all public companies listed in U.S. during the period August 2010 through September 2011.

## VII.  COMMON DAMAGE METHODOLOGY

156.    Plaintiffs' counsel has asked me to opine on whether per share out-of-pocket damages could be measured for each Class member under Section 10(b) of the Exchange Act using a common methodology for all Class members.

157.    It should be noted that I have not conducted a loss causation analysis at this time and reserve the right to address such issues at the appropriate stage. The loss causation analysis that will be necessary to actually calculate damages in the current case requires the full development of the record.

158.    Nonetheless, the methodology a financial economist can employ to calculate individual and Class-wide damages stemming from various alleged misrepresentations and omissions will accommodate alternative potential determinations of liability. Economic analysis can be used to estimate the relationship between specific statements or sets of statements and the subsequent effect on prices, in the case of affirmative statements, omissions, and/or corrective disclosures. As such, class-wide damages in response to the specific misrepresentations and omissions ultimately established by the Plaintiffs can be calculated in a straightforward manner common to all Class members. Out-of-pocket damages can be measured as the difference between the amount of security price inflation at purchase and the amount of inflation in the security price at sale taking into account formulaic prescriptions in relevant case law and statutes, including, for example, the Private Securities Litigation Reform Act of 1995 (the "PSLRA") (15 U.S.C. § 78u-4(e)) and the holding in *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005).

A.      **Section 10(b) Per Share Damage Methodology**

159.     Assuming a Plaintiffs' verdict on the allegations of fraud, Section 10(b) per share

damages can be measured as follows:

  i.    First, valuation tools, which would include event study analysis such as that
        described herein, and potentially other empirical analyses if necessary, would
        be used to establish that the disclosure(s) correcting the alleged
        misrepresentations and omissions, caused the price of FXCM securities to fall.
        This analysis, after controlling for potentially confounding non-fraud-related
        information, would determine if the alleged misrepresentations and omissions
        had caused the stock prices to be artificially inflated, and that the corrective
        disclosure(s) caused the inflation to dissipate, in turn causing investor losses.
        This analysis would be used to measure the effect of a disclosure(s) on FXCM
        security prices and would apply on a class-wide basis.

  ii.   Second, an inflation ribbon would be constructed, indicating how much
        artificial inflation caused by the alleged misrepresentations and omissions was
        in the price of FXCM securities on each day during the Class Period. An
        inflation ribbon is a time series of the difference between the actual security
        price observed in the marketplace, and the estimated price that the security
        would have traded at each day had there been full disclosure from the outset of
        the Class Period. Construction of the inflation ribbon generally employs event
        study analysis, combined with widely used and generally accepted valuation
        tools and models. The inflation ribbon is often constructed by working
        chronologically backwards from the final corrective disclosure to the start of
        the Class Period, accounting for the alleged fraud-related residual price declines
        as they occurred. Inflation prior to a corrective disclosure that dissipated
        inflation is greater than the inflation afterward by the amount of inflation that
        dissipated. Should it be determined that a disclosure(s) is not corrective, the
        methodology described herein can accommodate such a change and adjust per
        security damages accordingly. This analysis would also apply on a class-wide
        basis.

iii.   Third, the measure of per security damages generally applied in 10b-5 cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per security damages would be calculated as the difference between the inflation on the date shares were purchased and the inflation on the date those same securities were subsequently sold. Per security damages are limited, however, to be no greater than the decline in security price over the holding period, which is the investment loss actually sustained. Pursuant to the Private Securities Litigation Reform Act of 1995 (the "PSLRA") (15 U.S.C. § 78u-4(e)), for any securities sold during the 90-day period after the end of the Class Period, per security damages would be calculated as the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss), or the decline in the security price (the investment loss), where the terminal security price is deemed to be the average price from the final corrective disclosure date to the sale date. Also pursuant to the PSLRA, for any securities held 90 days or more beyond the final corrective disclosure, damages would equal the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss) or the decline in the security price (the investment loss), where the terminal security price is deemed to be the average price over the 90 days following the final corrective disclosure. The calculation of each Class member's damages would be a mechanical arithmetical exercise, conducted the same way for all Class members, applying the results of the Class-wide analyses described above to each Class member's trading data.

160.   Consequently, each Class member's per security damages under Section 10(b) can be computed in the same way, common to all Class members, using readily available daily pricing information, in accordance with widely used and generally accepted methodologies and the PSLRA.

161.     I have not yet been asked to calculate damages for any of the claims alleged on behalf of the class, and such calculations will likely depend, in part, on the completion of discovery. However, the methodology described above is generally accepted and widely used for calculating damages under Section 10(b) consistently on a Class-wide basis in securities class actions.

## VIII.  CONCLUSION

162.     Based on my analyses explained in detail above, I conclude that FXCM common stock and Notes traded in an efficient market with regard to publicly disclosed information during the Class Period.

163.     I also conclude that with expert assistance, the finder of fact in this matter will be able to compute damages using a common class-wide methodology that applies to the calculation of damages for each and every Class member.

## IX.     LIMITING FACTORS AND OTHER ASSUMPTIONS

164.     My analysis and opinions are based on the information available as of the date of this report. Should any additional data or information become available subsequent to the submission of this report, I reserve the right to supplement or amend this report based on this new information.

Dated:       January 6, 2020

Adam Werner, PhD
Affiliated Expert,
Crowninshield Financial Research

# APPENDIX A – Primer on Market Efficiency

## A.    Market Efficiency in Finance Academia and Economic Theory

1.    The efficient market hypothesis is the foundation of modern finance theory. In essence, a stock trades in an efficient market when all publicly available information is incorporated in the stock price and any new information that impacts the economic outlook of the firm gets quickly reflected in its stock price. In over 40 years' worth of academic articles, financial economists have used event study analysis  to evaluate market efficiency, by examining how new information affects securities prices.[1] Event Studies are a set of analytical methods used to measure the response of stock prices to typical corporate news events such as earnings releases, merger announcements, guidance revisions, etc. after controlling for, among other things, market-wide factors. Campbell, Lo, and MacKinlay [1997] provide a detailed description of the methodology and document its wide use in academic research.[2]

2.    Furthermore, event study analysis has formed the basis for assessing loss causation and artificial inflation in securities class actions.[3] Crew, et al., [2012] write that financial economists generally accept and widely use the methodology in forensic applications.[4]

---

[1] See, e.g., "The Event Study Methodology Since 1969," by John Binder, *Review of Quantitative Finance and Accounting* Vol. 11, 1998, pp. 111-137.

[2] *The Econometrics of Financial Markets*, by John Y. Campbell, et al., Princeton University Press, 1997, chapter 4.

[3] See, e.g., "Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, in *Litigation Services Handbook: The Role of the Financial Expert*, 3rd ed., edited by Roman L. Weil, et al., Wiley, 2001, Chapter 19.

[4] "Federal Securities Acts and Areas of Expert Analysis," by Nicholas I. Crew, et al., in Chapter 24 of the *Litigation Services Handbook; The Role of the Financial Expert*, 5th ed., edited by Roman L. Weil, et al., John Wiley & Sons, Inc., 2012.

3.       While financial economists rely on event study analysis as direct evidence demonstrating stock price response to new information, they accept other factors as tending to support the existence of an efficient market for a security. For example, financial economists have argued that trading volume is correlated with a market's efficiency such that the higher the trading volume, the more likely it is to be efficient.[5]

4.       Financial economists also believe that the number of analysts that follow a firm is related to a stock's market efficiency. This is based on the theory that:

> [a]nalysts gather and independently generate information about companies and disseminate such information to their clients (e.g., in the form of earnings forecasts and recommendations). Accordingly, it can be expected that the larger the number of analysts following a security, the more efficiently it will be traded.[6]

5.       Put another way, the more analysts covering a security, the more likely it is that the market for that security will timely incorporate new information in that security's price.

6.       Similarly, financial economists have considered the market value of a firm and its relationship with market efficiency.[7] Larger companies tend to attract more analyst and news media coverage and gain the attention of a greater number of investors. All of these characteristics, which accompany a large market capitalization, promote, and, therefore, tend to support, market efficiency.

---

[5] *See, e.g.*, "The Fraud-On-The-Market Theory and The Indicators of Common Stocks' Efficiency," by Brad Barber, et al., *The Journal of Corporation Law* Winter 1994, p. 291.

[6] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *Journal of Corporation Law*, 1994, p. 292.

[7] *See, e.g.*, "The Cross-Section of Expected Stock Returns," by Eugene Fama and Kenneth French, *Journal of Finance*, Vol XLVII, No 2, June 1992, pp. 427-465 (discussing how the role of size explains returns).

7.      A narrow bid-ask spread[8] of a particular security is also often associated with efficiency. In academia, a stock's bid-ask spread is frequently used as a measure of liquidity[9] or cost of trading.[10] All things equal, a narrower bid-ask spread implies that there is a sufficient demand for and supply of an asset—the number of investors willing to buy or sell a security. Thus, the cost of executing a trade is low. A lower cost of trading implies that there are fewer impediments for investors to trade on new information.

## B.      The Legal Foundation and Application of Market Efficiency

8.      In *Cammer v. Bloom*,[11] the seminal decision on demonstrating market efficiency, the court's definition of efficiency was generally consistent with how financial economists and the academic community define efficiency.[12] The *Cammer* court then related efficiency to the reliance element of securities fraud claims and the applicability of the fraud-on-the-market doctrine, stating:

> as relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (*i.e.*, markets which are so active and

---

[8] The bid-ask spread is the amount by which the ask price (the lowest price that a seller is willing to accept) for a share of stock exceeds the bid price (the highest price that a buyer is willing to pay).

[9] Liquidity refers to the degree to which investors can buy and sell a security in the market without affecting the price.

[10] *See*, "Trading & Exchanges: Market Microstructure for Practitioners," by Larry Harris, Oxford University Press, 2003, pp. 69-71.

[11] *Cammer*, 711 F. Supp. 1264 (D.N.J. 1989).

[12] *Cammer*, 711 F. Supp. at 1276, n. 17 (quoting *Securities Fraud and Commodities Fraud*, Alan Bromberg & Lewis Lowenfels §8.6 (Aug. 1988)) ("an efficient market is one which rapidly reflects new information in price")); *id*. at 1280, n. 25 (quoting *Efficient Capital Markets: A Review of Theory and Empirical Work*, Eugene Fama, *Journal of Finance*, 1970) ("A market in which prices always 'fully reflect' available information is called 'efficient'").

followed that material information disclosed by a company is expected to be reflected in the stock price).[13]

9.      Just one year earlier, the United States Supreme Court confirmed its understanding of the efficient market theory focusing on the same fundamental characteristic of market efficiency in the context of the availability of the fraud-on-the-market doctrine for establishing the reliance element of a securities fraud claim, and stating:

> The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business …[14]

10.     In advance of laying out a number of criteria that courts should examine in determining market efficiency, the *Cammer* court credited financial experts such as Bromberg and Lowenfels. The *Cammer* court explicitly acknowledged the importance of a listing on a developed exchange and the implications of such a listing for market efficiency:

> We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[15]

---

[13] *Cammer*, 711 F. Supp. at 1273, n. 11.

[14] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988); *Amgen Inc. v. Conn. Ret. Plans & Trust Funds*, 568 U.S. 455, 458 (2013) ("[t]he fraud-on-the-market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company . . .").

[15] *Cammer,* 711 F.Supp. at 1292.

## APPENDIX B – Processing the Note Data

### A.    Cleaning the TRACE Data

11.     I obtained TRACE trading data for the FXCM Notes from WRDS.

12.     The presentation of TRACE trading data in the dataset includes messages for each data entry that identify whether the trade is a: "Regular Trade"; "Reversal (Historical Trade Cancels)"; "Cancelled" Trade; "Correction (cancelled portion)"; or "Correction (new trade portion)". In order to represent market activity as accurately as possible I processed the TRACE data using the following procedures.

13.     TRACE messages representing "Cancelled," "Reversal," and "Correction (cancelled portion)" are identified in the data by values in the "TRC_ST" field of X, R, and C, respectively. These messages are matched to previously reported trades by matching the combination of the values of "MSG_SEQ_NB" fields on the Cancel message with the values of "FIRST_TRADE_CTRL_NUM" on the previously reported trade. Both the Cancel message and the matching reported trade are eliminated from the processed data.

### B.    Analyzing TRACE Data

14.     For the purposes of running the regression analysis, I computed value weighted average prices from the trades executed within the twenty-four-hour period between the closes of the U.S. stock market at 4:00 PM.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

## EDUCATION

1998        Northwestern University, Kellogg Graduate School of Management
            Ph.D. in Finance

1992        Oberlin College
            B.A. in Economics

## TEACHING EXPERIENCE

2014 – Present        Cal Poly San Luis Obispo
                      Orfalea College of Business
                      San Luis Obispo, CA
                      Lecturer in Finance and Economics

## BUSINESS EXPERIENCE

2015 – Present        Crowninshield Financial Research

2009 – 2015           Gnarus Advisors/Berkeley Economic Consulting

2008 – 2009           LitiNomics

2004 – 2008           CRA International

2000 – 2003           National Economic Research Associates, Inc.

1998 – 2000           Cornerstone Research

1992 – 1993           Federal Reserve Bank

## PAPERS AND PUBLICATIONS

"The Impact of Underwriter Reputation on Equity Offering: An Empirical Study."
Thesis, 1999.

"The Long-Run Performance of Underwriters and its Impact on Seasoned Equity
Offerings." 1999.

"Dynamic Measures of Underwriter Reputation: A Study of IPO's." 1999.
"CAFE Economics: A Note on the Limits and Effectiveness of Fuel Economy
Regulation." With Stephen Sheppard, 1992.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

"More 'Dark Pools" Deepen Litigation Issues." Law360, 2013.

"Recent Trends in Securities Class Action Litigation: Will Enron and Sarbanes-Oxley Change the Tides." With Elaine Buckberg, Todd Foster and Ronald Miller, 2003.

"The Effects of the PSLRA and Subsequent Events on Securities Litigation." With Fred Dunbar and Todd Foster, prepared for the New York City Bar Association, 2003.

"The Energy Tax: Who Pays?" joint with Mark Schweitzer, in Federal Reserve Bank of Cleveland's Economic Commentary, 1993.

## PRESENTATIONS

"Cause or Effect: Are Settlement Statistics Driving Down Settlements?" Presentation to Robbins Geller Rudman & Dowd, LLP in San Diego, CA on October 10, 2013, Wolf Popper, LLP in New York, NY on September 18, 2013, Abraham, Fruchter & Twersky, LLP in New York, NY on September 17, 2013, Robbins Geller Rudman & Dowd, LLP in Melville, NY on September 11, 2013, Entwistle & Cappucci, LLP in New York, NY on September 10, 2013, and Faruqi & Faruqi, LLP in New York, NY on September 10, 2013.

"The Economics of Securities Litigation." Sidley & Austin in Los Angeles, CA on March 14, 2007.

"The Global Cost of Capital." Panel discussion on valuing assets in foreign countries at the University of Texas School of Law VALCON conference in Las Vegas on February 8, 2007.

"Economic Damages in Securities Fraud Matters." NERA Luncheon Seminars with Alan Cox given at the Fifth Avenue Suites Hotel in Portland, OR on November 19, 2002 and at the W Hotel in Seattle, WA on November 20, 2002.

"Shareholder Class Actions: Calculation of Damages." Presentation to Skadden, Arps, Slate, Meagher & Flom, LLP in San Francisco, CA on October 30, 2002, Marsh FINPRO in San Francisco, CA on September 18, 2002, Marsh Risk & Insurance Services in San Diego, CA on September 17, 2002 and Marsh FINPRO in Los Angeles, CA on September 13, 2002.

"Capital Formation: Class Action Litigation and Prevention." Speech and panel discussion focusing on securities class action litigation, which sometimes arise from initial public offerings and/or market volatility in the aftermarket. Presented at the 2002 CALBIO Summit in San Diego, CA on April 23, 2002.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

"Shareholder Class Actions after the NASDAQ Bubble." Speech given to the Securities Litigation Sub-Committee of the Colorado Bar Association at Holland & Hart, LLP in Denver, CO on April 17, 2002.

"Trends in Litigation: How Claims and Losses Are Valued." Speech at the American Bankers Association Insurance Risk Management Annual Conference in San Diego, CA on February 4, 2002.

"Recent Trends in Securities Litigation." "Basic Economic Analysis in Securities Class Action" and "Challenging the Efficient Market Assumption in Securities Class Action Matters." presented to Cooley Godward in San Diego, CA on November 28, 2001. "Recent Trends in Securities Litigation." presentation with Marcia Mayer given at Howard, Rice, Nemerovski, Canady, Falk & Rabkin in San Francisco, CA on November 27, 2001.

"Recent Trends in Securities Litigation." presentation given to Marsh USA in Denver, CO on November 8, 2001, and Thelen, Reid & Priest in Los Angeles, CA on November 6, 2001.

"Financial Economics in Litigation." speech presented to Simpson, Thacher & Bartlett in Palo Alto, CA on July 31, 2001, Baker & McKenzie in San Diego, CA on July 18, 2001, Brobeck, Phleger & Harrison in San Francisco, CA on June 25, 2001 and to Latham & Watkins in San Francisco, CA on June 26, 2001.

"Economic Analysis in Securities Fraud Cases." Speech with Alan Cox delivered to Morrison & Forester, San Francisco, CA on July 25, 2001.

"Recent Trends: Shareholder Class Actions Five Years After the PSLRA." speech presented to Shearman & Sterling in San Francisco, CA on May 23, 2001, O'Melveny & Myers in Los Angeles, CA on May 30, 2001 and Gray, Cary, Ware & Freidenrich in San Diego, CA on June 6, 2001.

## EXPERT REPORTS AND TESTIMONY

*In re Patriot National Inc. Securities Litigation.* Issued a declaration (2019) and a supplemental declaration (2019) on damages in a securities class action (U.S.D.C. Southern District of New York).

*Bing Li, et al. v. Aeterna Zentaris, Inc., et al.* Issued a declaration (2016), a report (2017), and provided deposition testimony (2017) on market efficiency in a securities class action. Issued a declaration (2019) and a reply report (2019) on loss causation and damages (U.S.D.C. District of New Jersey).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*Hamza Ramzan, et al. v. GDS Holdings Limited, et al*. Issued a declaration on NASDAQ microstructure in a securities class action (U.S.D.C. Eastern District of Texas, Marshall Division, 2019).

*Ivan Nibur, et al. v. SandRidge Mississippian Trust I, et al.* Issued a declaration (2018), a reply declaration (2018), a supplemental reply declaration (2018), and provided deposition testimony (2018) on market efficiency in a securities class action. Issued a declaration (2019) a rebuttal declaration (2019), and provided deposition testimony (2019) on loss causation and damages (U.S.D.C. Western District of Oklahoma).

*In Re Insys Therapeutics, Inc. Securities Litigation*, Issued a declaration (2019) regarding market efficiency in a securities class action (United States District Court Southern District of New York).

*Amanda Beezley, et al., v. Fenix Parts, Inc., et al.*, Issued a declaration (2019) regarding market efficiency in a securities class action (United States District Court Northern District of Illinois Eastern Division).

*In Re Spectrum Pharmaceuticals, Inc. Securities Litigation,* Issued a declaration (2019) and provided deposition testimony (2019) regarding market efficiency in a securities class action (United States District Court District of Nevada).

*Wayne Mucha, et al. v. Volkswagen Aktiengesellschaft, et al.* Issued a declaration on the benefits of issuing ADRs in a securities class action (U.S.D.C. Eastern District of New York, 2018).

*Michel Desta, et al. v. Wins Finance Holdings, et al.* Issued a declaration (2018) and provided deposition testimony (2018) on market efficiency in a securities class action (U.S.D.C. Central District of California).

*In re: K12 Inc. Securities Litigation.* Issued a declaration (2018) and provided deposition testimony (2018) on market efficiency in a securities class action (U.S.D.C. Northern District of California).

*Robert Colman, et al. v. Theranos, Inc., et al.* Issued a declaration on damage methodology and price impact in a securities class action (U.S.D.C. Northern District of California, San Jose Division, 2018).

*Andrew Meyer, et al. v. Concordia International Corp., et al.* Issued a declaration (2018), a reply declaration (2018), and provided deposition testimony (2018) on market efficiency in a securities class action. Issued a declaration (2018), a reply declaration (2018), and provided deposition testimony (2018) on loss causation and damages (United States District Court Southern District of New York).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*In re: CytRx Corporation Securities Litigation.* Issued a declaration (2017) and provided deposition testimony (2018) on market efficiency in a securities class action (U.S.D.C. Central District of California).

*Lord Abbett Affiliated Fund, Inc., et al. v. American International Group, Inc.* Issued a report on market efficiency, loss causation, and damages in a securities class action (U.S.D.C. Southern District of New York, 2017).

*Xiaolin Chi, et al. v. Qiao Xing Universal Resources, Inc., et al.* Issued a report on damages in a securities class action (District Court of the Virgin Islands, St. Croix Division, 2017).

*John Hosey v. Twitter, Inc., et al.* Issued a declaration (2017) and provided deposition testimony (2017) for rebuttal to Defendants' Motion for Summary Judgement in a securities class action (Superior Court of the State of California, County of San Mateo).

*Bing Li, et al. v. Aeterna Zentaris, Inc., et al.* Issued a declaration (2016), a report (2017), and provided deposition testimony (2017) on market efficiency in a securities class action (U.S.D.C. District of New Jersey).

*Gwyn R. Hartman Revocable Living Trust v. Southern Michigan Bancorp, Inc. et al.* Issued a report on damages arising from alleged exclusions in a proxy solicitation (U.S.D.C. Western District of Michigan, 2017).

*Fred Kelsey, et al. v. Textura Corporation, et al.* Issued a declaration (2017) and provided deposition testimony (2017) on market efficiency in a securities class action (U.S.D.C. Northern District of Illinois).

*Dave Carlton, et al. v. Fred Cannon.* Issued a declaration on market efficiency in a securities class action (U.S.D.C. Southern District of Texas, Houston Division, 2016).

*James Middlemiss v. Penn West Petroleum LTD., et al.* Issued a report on damages in a securities class action (Superior Court of Justice Ontario, Canada, 2016).

*David Loritz, et al. v. Exide Technologies, et al.* Issued a report on damages and loss causation in a securities class action (U.S.D.C. Central District of California, 2015)

*Xiaolin Chi, et al. v. Qiao Xing Universal Resources, Inc., et al.* Issued a report on damages in a securities class action (District Court of the Virgin Islands, St. Croix Division, 2015).

*Manishkumar Khunt, et al. v. Alibaba Group Holding Limited, et al.* Issued a declaration on potential investor damages in a securities class action (U.S.D.C. Southern District of New York, 2015).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*Biotechnology Value Fund, L.P. et al. v. Celera Corporation et al.* Issued a report (2014), a reply report (2014), a supplemental report (2014), and provided deposition testimony (2014) on damages arising from a merger (U.S.D.C. Northern District of California).

*In re: Hi-Crush Partners L.P. Securities Litigation.* Issued a declaration (2014), a supplemental declaration (2014), and provided deposition testimony (2014) on market efficiency in a securities class action (U.S.D.C. Southern District of New York).

*Ian Mausner v. MarketByte LLC, et al.* Issued a declaration about investment advisor incentives and liquidity needs in a securities class action (U.S.D.C. Southern District of California, 2014).

*Artes Medical, Inc. v. Lemperle et al.* Provided deposition testimony on behalf of defendants about alleged damages caused by a proxy contest (Superior Court of the State of California, County of San Diego, Central District, 2013).

*In re: Ebix Inc. Securities Litigation.* Issued a declaration (2012) and provided deposition testimony (2013) on market efficiency in a securities class action (U.S.D.C. Northern District of Georgia, Atlanta Division).

*Erik Poole and William Rhody v. Alange Energy Corp., et al.* Issued a report (2012) and a reply report (2013) on market efficiency and damages in a securities class action (Superior Court of Justice Ontario, Canada).

*In re: Hecla Mining Securities Litigation.* Issued a declaration on investor losses in a securities class action (U.S.D.C. District of Idaho, 2012).

*Mark Henning, Roman Zaretski and Chrisitan Stillmark v. Orient Paper, Inc. et al.* Issued a declaration (2011), a supplemental declaration (2012) and provided deposition testimony (2012) on market efficiency in a securities class action (U.S.D.C. Central District of California).

*Carlos Munoz et al. v. China Expert Technology, Inc., et al.* Issued a declaration (2012), a supplemental declaration (2012) and provided deposition testimony (2012) in a securities class action on market efficiency (U.S.D.C. Southern District of New York).

*Theodore Dean, et al. v. China Agritech, Inc., et al.* Issued a declaration (2012), a supplemental declaration (2012) and provided deposition testimony (2012) in a case on market efficiency in a securities class action (U.S.D.C. Central District of California).

*Robert Michael Shenk, Derivatively on Behalf of Sirius XM Radio Inc. v. Melvin Alan Karmazin, et al.* Issued an expert report (2011), a supplemental expert report (2012) and provided deposition testimony (2012) in a case involving damages in a shareholder derivative matter (U.S.D.C. Southern District of New York).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*Pathway Investments Pty Ltd and Doystoy Pty Ltd v. National Australia Bank Ltd.* Submitted a report on survey techniques, the efficient market hypothesis and liquidity in a securities class action (Supreme Court of Victoria at Melbourne, Australia, Commercial and Equity Division, Commercial Court, 2012).

*Bruce Simmonds, Robert Grant and Gordon Moore v. Armtec Infrastructure Inc. et al.* Issued a report on market efficiency and damages in a securities class action (Superior Court of Justice Ontario, Canada, 2011).

*In re: BP plc. Securities Litigation.* Issued a declaration on damages and materiality in a securities class action (U.S.D.C. Southern District of Texas, Houston Division, 2010).

*In re: Tripath Technology Inc., Debtor.* Issued a report (2009) and provided deposition testimony (2010) on damages arising from Directors' and Officers' breach of fiduciary duty in bankruptcy court (U.S.B.C. Northern District of California, San Jose Division).

*David Ainslie and Muriel Marentette v. CV Technologies et al.* Issued a report estimating damages in a securities class action (Superior Court of Justice, Ontario, Canada, 2010).

*Harry Stackhouse, on Behalf of Himself and All Others Similarly Situated v. Toyota Motor Corporation, et al.* Issued a declaration on the relationship between Toyota's U.S. stock price and Japanese stock price in a securities class action (U.S.D.C. Central District of California, 2010).

*Phillip Elliot and William Kormos v. NovaGold Resources Inc., et al.* Issued a declaration in a securities class action on trading volume in the U.S. versus Canada. (Superior Court of Justice, Ontario, Canada, 2010).

*International Arbitration between a private equity firm and Chinese biotech company.* Issued a report (2008) and testified (2009) before an International Arbitration Committee regarding the value of a private equity investment.

*Arbitration between Albert Richards and Old Republic Title Insurance.* Deposed regarding estimated damages incurred by plaintiff as a result of a forced sale of Russian securities due to Old Republic's breach of contract (2008).

*Californians United for a Responsible Budget, et al., v. California State Public Works Board, et al.* Issued a report on the cost of issuing revenue bonds to fund California prison expansion (The Superior Court for the State of California, County of Sacramento, 2008).

*Arbitration between Daniel Lyons and Morgan Lyons, and Chinese Hospital Association and Sam English.* Deposed regarding plaintiffs' calculated damages arising from asbestos exposure for plaintiff (2003).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

## ENGAGEMENTS

### Securities and Finance

In re: China Medicine Corporation Securities Litigation. Retained by class counsel to estimate damages and determine market efficiency in a securities class action.

In re: Citigroup Inc. Securities Litigation. Testified as to damages and inflation in a securities class action.

In re: Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation. Retained by class counsel as damages expert in a derivative securities class action.

Government of Guam Retirement Fund et al. v Countrywide Financial Corp, et al. Retained by class counsel to estimate damages in a securities class action.

Keith Cohn v. Sanford C. Bernstein & Co., LLC and Alliance Bernstein LP. Retained by client to testify on portfolio risk in a FINRA arbitration.

In re: Semgroup Energy Partners, L.P., Securities Litigation. Retained by Plaintiffs to estimate damages in a securities class action.

Asbestos Workers Philadelphia Pension Fund v. Merix Corporation, et al. Retained by Plaintiffs to evaluate fairness of merger between Merix and Viasystems.

Retained by Goldman Sachs to provide consulting on the IPO process, the valuation of securities at IPO and the possible impact of "tie-in" agreements on the pricing of IPOs for the purpose of analyzing class certification and damages.

Joseph Phelps Vineyards, Inc., et al., v Craig Williams, et al. Retained by Joseph Phelps Vineyards to estimate the value of the winery as part of arbitration.

UnitedHealth Group Option Backdating Investigation. Retained by a Special Litigation Committee formed by UnitedHealth Group's board of directors to estimate harm caused by company's decision to backdate options.

SEC v. Henry Nicholas, et al. Retained by founder of Broadcom to estimated harm caused by company's decision to backdate options.

Enrico Bondi on behalf of Parmalat S.p.A. v. Bank of America et al. Hired by Bank of America to rebut damage arguments regarding Bank of America's role in Parmalat's eventual bankruptcy.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

Capital Trading Co. v. Conor Medsystems. Retained to analyze a fairness opinion issued by Citigroup regarding the price offered by Johnson & Johnson to acquire Conor.

Enron Solvency. Retained by the surviving Enron Corporation to estimate the value of its assets for litigation purposes.

SEC v. Spear Leeds Kellogg (Goldman Sachs.) et al. Estimated damages associated with trading ahead allegations made by the SEC on behalf of Goldman market makers on the New York Stock Exchange, American Stock Exchange, Philadelphia Stock Exchange and the Chicago Board of Options Exchange.

General Fire and Casualty co. et al. v. Guy Carpenter and Co., Inc. Hired by defendant to rebut allegations that it had given incorrect advice to the plaintiff regarding reinsurance contracts.

R.D. Hubbard v. Pinnacle Entertainment, Inc. Analyzed the value of options granted and later rescinded on behalf of our client, the defendant.

Thomas Slemmer, et al. v. Cucamonga Valley Water District, et al. Estimated the value of restricted stock in a mutual water company.

Department of Labor v. Genuity (investigation). Assisted Genuity in an investigation by the Department of Labor as to whether or not Genuity stock was a safe investment for Genuity's pension fund. Investigation was dismissed.

Jason Stanley, et al. v. Safeskin Corporation, et al. Estimated damages and consulted on materiality for defendant in a securities class action.

Nanogen, Inc. v. Donald D. Montgomery and CombiMatrix Corporation. Estimated damages for defendant in cross complaint over a failed IPO resulting from plaintiff's claims of patent infringement in genomic industry.

Conseco, Inc. Securities Litigation. Retained by defendants to calculate damages in a securities class action matter.

Madison/OHI Liquidity Investors, LLC v. Omega Healthcare Investors. Estimated damages to Madison's investment funds as a result of the early termination of a debt facility.

Barbara Rosen, et al. v. Macromedia, Inc., et al. Prepared rebuttal analyses in securities class action suit on behalf of Macromedia.

Karen Yarborough v. PeopleSoft, Inc. and Does 1-20. Calculated value of stock option package in wrongful termination suit on behalf of PeopleSoft.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

Michael Carabetta v. Novadigm, Inc., et al. Did analysis of damages to a former company insider on behalf of Novadigm. Estimated value of lost options and salary.

Allen T. Gilliland Trust, et al. v. H&F MobileMedia Partners, LLC, et al. Engaged by auditors to analyze plaintiffs' decision to affirm a prior transaction.

California Federal Bank v. United States. Estimated damages caused by government in breach of contract case on behalf of Cal Fed.

LaSalle Talman v. United States. Estimated damages caused by government in breach of contract case on behalf of LaSalle Talman.

## Intellectual Property

Transocean v. Maersk. Retained by Maersk to defend claims of patent infringement in case involving oil drilling technology.

Abbott Laboratories, et al. v. Sandoz, Inc. Retained on behalf of Abbott to estimate patent infringement damages as a result of Sandoz's decision to introduce a generic drug prior to the expiration of a patent.

LG Phillips LCD Co., LTD v. Tatung, Chunghwa Picture Tubes, et al. Provided rebuttal analysis for defendants in a patent infringement case dealing with LCD technology.

PostX Corporation v. Secure Data in Motion, Inc. d/b/a/ Sigaba Corporation. Calculated damages arising from tortuous interference and patent infringement in the secure document delivery market. Client was victorious on both complaint and cross-complaint.

Larkspur Data Resources, Inc. v. Trust Administrators, et al. Assisted plaintiff in calculating damages in trademark and copyright infringement case involving proprietary databases.

Dioptics Medical Products, Inc. v. The Cooper Companies, Inc.; CooperVision, Inc.; A. Thomas Bender; and Does 1-15. Retained by plaintiff to calculate damages in a copyright infringement case over naming of eyewear.

Intel Corporation v. Broadcom Corporation. Retained by Broadcom to estimate damages alleged by Intel based on charges of patent infringement.

Australia Vision Services Pty. Ltd. v. Dioptics Medical Products, Inc., Henry Lane, and individual, and Does 1-10. Estimated profits lost by Dioptics as a result of a competitor's allegations of patent infringement.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

American Booksellers Association, Inc. v. Barnes & Noble, et al. Worked on analysis of publisher discounts and analysis of openings and closings of bookstores on behalf of Borders.

**Exhibit-2**
**Documents Considered**

## CASE DOCUMENTS

- Second Amended Consolidated Securities Class Action Complaint, filed on April 6, 2018.

## NEWS ARTICLES/PRESS RELEASES

- Factiva news articles (1,608) from March 15, 2012 to February 6, 2017, downloaded using the following search parameters: Source Field: All Sources; Company: Global Brokerage Inc.; All Industries; All Regions.
- "Swiss National Bank discontinues minimum exchange rate and lowers interest rate to -0.75%," Swiss National Bank, press release, January 15, 2015.
- "CFTC Orders Forex Capital Markets, LLC (FXCM), Its Parent Company, FXCM Holdings, LLC and FXCM's Founding Partners, Dror Niv and William Ahdout, to Pay a $7 Million Penalty for FXCM's Defrauding of Retail Forex Customers," *U.S. Commodity Futures Trading Commission*, press release, February 6, 2017.
- "Swiss National Bank discontinues minimum exchange rate and lowers interest rate to – 0.75%," Swiss National Bank, press release, January 15, 2015.

## ANALYST REPORTS

- Sandler O'Neill & Partners, March 15, 2012.
- Barclays, March 22, 2012.
- Credit Suisse, April 16, 2012.
- UBS Equities, April 16, 2012.
- JPMorgan, April 17, 2012.
- Sandler O'Neill & Partners, April 17, 2012.
- Credit Suisse, May 9, 2012.
- Deutsche Bank, May 9, 2012.
- Deutsche Bank, May 9, 2012.
- Sandler O'Neill & Partners, May 9, 2012.
- Sandler O'Neill & Partners, May 9, 2012.
- UBS Equities, May 9, 2012.
- UBS Equities, May 9, 2012.
- Barclays, May 10, 2012.
- JPMorgan, May 10, 2012.
- Credit Suisse, June 7, 2012.
- JPMorgan, June 7, 2012.
- UBS Equities, June 7, 2012.

**Exhibit-2**
**Documents Considered**

- Barclays, June 8, 2012.
- Sandler O'Neill & Partners, June 12, 2012.
- Barclays, June 14, 2012.
- Credit Suisse, June 14, 2012.
- Deutsche Bank, June 14, 2012.
- Sandler O'Neill & Partners, June 14, 2012.
- UBS Equities, June 14, 2012.
- JPMorgan, June 19, 2012.
- Credit Suisse, July 16, 2012.
- UBS Equities, July 16, 2012.
- JPMorgan, July 17, 2012.
- Sandler O'Neill & Partners, July 17, 2012.
- Barclays, August 8, 2012.
- Credit Suisse, August 9, 2012.
- Sandler O'Neill & Partners, August 9, 2012.
- UBS Equities, August 9, 2012.
- UBS Equities, August 9, 2012.
- Barclays, August 10, 2012.
- JPMorgan, August 10, 2012.
- Sandler O'Neill & Partners, August 10, 2012.
- UBS Equities, September 18, 2012.
- Credit Suisse, September 19, 2012.
- JPMorgan, September 19, 2012.
- Sandler O'Neill & Partners, September 19, 2012.
- Barclays, September 20, 2012.
- JPMorgan, September 27, 2012.
- JPMorgan, October 1, 2012.
- Barclays, October 2, 2012.
- Credit Suisse, October 3, 2012.
- Sandler O'Neill & Partners, October 3, 2012.
- UBS Equities, October 3, 2012.
- Barclays, October 15, 2012.
- Credit Suisse, October 15, 2012.
- UBS Equities, October 15, 2012.
- Sandler O'Neill & Partners, October 16, 2012.
- BGB Securities, October 17, 2012.
- Barclays, November 8, 2012.
- BGB Securities, November 8, 2012.
- Credit Suisse, November 8, 2012.
- Sandler O'Neill & Partners, November 8, 2012.

**Exhibit-2**
**Documents Considered**

- Sandler O'Neill & Partners, November 8, 2012.
- UBS Equities, November 8, 2012.
- JPMorgan, November 9, 2012.
- Credit Suisse, December 17, 2012.
- Barclays, December 18, 2012.
- Sandler O'Neill & Partners, December 18, 2012.
- Credit Suisse, January 16, 2013.
- JPMorgan, January 16, 2013.
- Sandler O'Neill & Partners, January 16, 2013.
- UBS Equities, January 16, 2013.
- Barclays, January 18, 2013.
- JPMorgan, January 29, 2013.
- BGB Securities, February 1, 2013.
- Barclays, February 12, 2013.
- JPMorgan, February 12, 2013.
- Sandler O'Neill & Partners, February 12, 2013.
- Credit Suisse, February 13, 2013.
- Barclays, March 7, 2013.
- Credit Suisse, March 7, 2013.
- Sandler O'Neill & Partners, March 7, 2013.
- Sandler O'Neill & Partners, March 8, 2013.
- JPMorgan, March 12, 2013.
- Barclays, April 9, 2013.
- Credit Suisse, April 9, 2013.
- Sandler O'Neill & Partners, April 9, 2013.
- Sandler O'Neill & Partners, April 9, 2013.
- UBS Equities, April 9, 2013.
- JPMorgan, April 10, 2013.
- JPMorgan, April 26, 2013.
- Credit Suisse, May 7, 2013.
- Sandler O'Neill & Partners, May 7, 2013.
- Sandler O'Neill & Partners, May 7, 2013.
- UBS Equities, May 7, 2013.
- JPMorgan, May 8, 2013.
- UBS Equities, May 22, 2013.
- Barclays, May 29, 2013.
- Sandler O'Neill & Partners, May 30, 2013.
- Barclays, June 5, 2013.
- Credit Suisse, June 5, 2013.
- JPMorgan, June 6, 2013.

**Exhibit-2**
**Documents Considered**

- Sandler O'Neill & Partners, June 17, 2013.
- Credit Suisse, July 15, 2013.
- UBS Equities, July 15, 2013.
- JPMorgan, July 16, 2013.
- Sandler O'Neill & Partners, July 16, 2013.
- Barclays, August 7, 2013.
- Barclays, August 7, 2013.
- Credit Suisse, August 7, 2013.
- Sandler O'Neill & Partners, August 7, 2013.
- UBS Equities, August 7, 2013.
- UBS Equities, August 7, 2013.
- JPMorgan, August 8, 2013.
- JPMorgan, August 27, 2013.
- Credit Suisse, September 10, 2013.
- UBS Equities, September 10, 2013.
- JPMorgan, September 11, 2013.
- Sandler O'Neill & Partners, September 11, 2013.
- Sandler O'Neill & Partners, October 10, 2013.
- Barclays, October 16, 2013.
- Credit Suisse, October 16, 2013.
- Sandler O'Neill & Partners, October 17, 2013.
- Credit Suisse, November 7, 2013.
- Sandler O'Neill & Partners, November 7, 2013.
- Sandler O'Neill & Partners, November 7, 2013.
- Barclays, November 8, 2013.
- JPMorgan, November 8, 2013.
- UBS Equities, December 16, 2013.
- Credit Suisse, December 17, 2013.
- Sandler O'Neill & Partners, December 17, 2013.
- Barclays, December 18, 2013.
- Barclays, January 13, 2014.
- Sandler O'Neill & Partners, January 14, 2014.
- Barclays, February 10, 2014.
- JPMorgan, February 11, 2014.
- Sandler O'Neill & Partners, February 11, 2014.
- UBS Equities, March 4, 2014.
- Barclays, March 6, 2014.
- Barclays, March 6, 2014.
- Credit Suisse, March 6, 2014.
- Sandler O'Neill & Partners, March 6, 2014.

**Exhibit-2**
**Documents Considered**

- Sandler O'Neill & Partners, March 6, 2014.
- UBS Equities, March 6, 2014.
- JPMorgan, March 7, 2014.
- Credit Suisse, April 14, 2014.
- Barclays, April 15, 2014.
- Sandler O'Neill & Partners, April 15, 2014.
- JPMorgan, May 7, 2014.
- Barclays, May 8, 2014.
- Barclays, May 8, 2014.
- Credit Suisse, May 8, 2014.
- Sandler O'Neill & Partners, May 8, 2014.
- Sandler O'Neill & Partners, May 9, 2014.
- UBS Equities, May 13, 2014.
- Sandler O'Neill & Partners, June 10, 2014.
- UBS Equities, June 10, 2014.
- Credit Suisse, July 15, 2014.
- Barclays, July 16, 2014.
- Sandler O'Neill & Partners, July 16, 2014.
- UBS Equities, July 16, 2014.
- JPMorgan, August 6, 2014.
- Barclays, August 8, 2014.
- Credit Suisse, August 8, 2014.
- JPMorgan, August 8, 2014.
- Sandler O'Neill & Partners, August 8, 2014.
- UBS Equities, August 8, 2014.
- Credit Suisse, September 9, 2014.
- UBS Equities, September 9, 2014.
- Barclays, September 10, 2014.
- Sandler O'Neill & Partners, September 10, 2014.
- UBS Equities, September 18, 2014.
- Sandler O'Neill & Partners, September 30, 2014.
- Credit Suisse, October 2, 2014.
- JPMorgan, October 9, 2014.
- Barclays, October 16, 2014.
- Credit Suisse, October 16, 2014.
- UBS Equities, October 16, 2014.
- Sandler O'Neill & Partners, October 17, 2014.
- Barclays, November 7, 2014.
- Credit Suisse, November 7, 2014.
- Sandler O'Neill & Partners, November 7, 2014.

**Exhibit-2**
**Documents Considered**

- UBS Equities, November 7, 2014.
- Credit Suisse, December 3, 2014.
- Barclays, December 9, 2014.
- UBS Equities, December 9, 2014.
- Sandler O'Neill & Partners, December 10, 2014.
- Credit Suisse, January 5, 2015.
- Barclays, January 13, 2015.
- Credit Suisse, January 14, 2015.
- Sandler O'Neill & Partners, January 14, 2015.
- Barclays, January 16, 2015.
- Barclays, January 16, 2015.
- Credit Suisse, January 16, 2015.
- JPMorgan, January 15, 2015.
- Sandler O'Neill & Partners, January 16, 2015.
- UBS Equities, January 16, 2015.
- Barclays, January 20, 2015.
- Credit Suisse, January 20, 2015.
- JPMorgan, January 20, 2015.
- Sandler O'Neill & Partners, January 20, 2015.
- UBS Equities, January 20, 2015.
- Barclays, January 26, 2015.
- Barclays, January 28, 2015.
- Barclays, February 11, 2015.
- Barclays, March 13, 2015.
- Credit Suisse, March 13, 2015.
- CRT Capital, March 13, 2015.
- JPMorgan, March 13, 2015.
- Sandler O'Neill & Partners, March 27, 2015.
- Credit Suisse, May 1, 2015.
- Barclays, May 11, 2015.
- Credit Suisse, May 27, 2015.
- Barclays, August 6, 2015.
- Credit Suisse, December 8, 2015.
- CRT Capital, March 11, 2016.
- Cowen and Company, May 10, 2016.
- Cowen and Company, August 4, 2016.
- Cowen and Company, September 30, 2016.
- Cowen and Company, November 10, 2016.
- Oppenheimer, February 7, 2017.
- Cowen and Company, February 7, 2017.

**Exhibit-2**
**Documents Considered**

**SEC FILINGS**

- Global Brokerage Inc., Form 8-K, filed January 7, 2011.
- Global Brokerage Inc., Form 8-K, filed February 15, 2011.
- Global Brokerage Inc., Form 8-K, filed March 2, 2011.
- Global Brokerage Inc., Form 8-K, filed March 14, 2011.
- Global Brokerage Inc., Form 8-K, filed April 14, 2011.
- Global Brokerage Inc., Form DEF 14A, filed April 29, 2011.
- Global Brokerage Inc., Form DEFA14A, filed May 2, 2011.
- Global Brokerage Inc., Form 8-K, filed May 16, 2011.
- Global Brokerage Inc., Form 8-K, filed May 17, 2011.
- Global Brokerage Inc., Form 8-K, filed June 9, 2011.
- Ernst & Young LLP., Form 8-K, filed June 16, 2011.
- Global Brokerage Inc., Form 8-K, filed July 8, 2011.
- Global Brokerage Inc., Form 8-K, filed July 14, 2011.
- Global Brokerage Inc., Form 8-K, filed August 11, 2011.
- Global Brokerage Inc., Form 8-K, filed September 15, 2011.
- Global Brokerage Inc., Form 8-K, filed October 13, 2011.
- Global Brokerage Inc., Form 8-K, filed October 17, 2011.
- Global Brokerage Inc., Form 8-K, filed November 10, 2011.
- Global Brokerage Inc., Form S-1, filed December 12, 2011.
- Global Brokerage Inc., Form 8-K, filed December 14, 2011.
- Global Brokerage Inc., Form 8-K, filed December 20, 2011.
- Global Brokerage Inc., Form 8-K, filed January 17, 2012.
- Global Brokerage Inc., Form S-3A, filed January 24, 2012.
- Global Brokerage Inc., Form 424B3, filed January 31, 2012.
- Global Brokerage Inc., Form 8-K, filed February 14, 2012.
- Global Brokerage Inc., Form 8-K, filed February 15, 2012.
- Global Brokerage Inc., Form 8-K, filed February 29, 2012.
- Global Brokerage Inc., Form 8-K, filed March 14, 2012.
- Global Brokerage Inc., Form 10-K, for the fiscal year ended December 31, 2011, filed March 15, 2012.
- Global Brokerage Inc., Form 8-K, filed April 16, 2012.
- Global Brokerage Inc., Form DEFA14A, filed April 30, 2012.
- Global Brokerage Inc., Form DEF 14A, filed April 30, 2012.
- Global Brokerage Inc., Form 8-K, filed May 9, 2012.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended March 31, 2012, filed May 10, 2012.
- Global Brokerage Inc., Form 8-K, filed June 7, 2012.
- Global Brokerage Inc., Form 8-K, filed June 14, 2012.

**Exhibit-2**
**Documents Considered**

- Ernst & Young LLP., Form 8-K, filed June 18, 2012.
- Global Brokerage Inc., Form 8-K, filed June 20, 2012.
- Global Brokerage Inc., Form 8-K, filed June 25, 2012.
- Global Brokerage Inc., Form 8-K, filed July 16, 2012.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended June 30, 2012, filed August 9, 2012.
- Global Brokerage Inc., Form 8-K, filed August 9, 2012.
- Global Brokerage Inc., Form 8-K, filed August 13, 2012.
- Global Brokerage Inc., Form 8-KA, filed August 30, 2012.
- Global Brokerage Inc., Form 10-QA, for the quarterly period ended June 30, 2012, filed September 10, 2012.
- Global Brokerage Inc., Form 8-K, filed September 18, 2012.
- Global Brokerage Inc., Form S-3, filed October 4, 2012.
- Global Brokerage Inc., Form S-3, filed October 4, 2012.
- Global Brokerage Inc., Form 8-K, filed October 15, 2012.
- Global Brokerage Inc., Form 424B3, filed October 25, 2012.
- Global Brokerage Inc., Form 8-K, filed November 8, 2012.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended September 30, 2012, filed November 9, 2012.
- Global Brokerage Inc., Form 10-QA, for the quarterly period ended September 30, 2012, filed November 13, 2012.
- Global Brokerage Inc., Form 8-K, filed December 17, 2012.
- Global Brokerage Inc., Form 8-K, filed January 15, 2013.
- Global Brokerage Inc., Form 8-K, filed February 11, 2013.
- Global Brokerage Inc., Form 8-K, filed March 7, 2013.
- Global Brokerage Inc., Form 8-K, filed March 8, 2013.
- Global Brokerage Inc., Form 10-K, for the fiscal year December 31, 2012, filed March 18, 2013.
- Global Brokerage Inc., Form 8-K, filed April 8, 2013.
- GAIN Capital Holdings, Form 425, filed April 9, 2013.
- GAIN Capital Holdings, Form 425, filed April 9, 2013.
- GAIN Capital Holdings, Form 425, filed April 9, 2013.
- GAIN Capital Holdings, Form 425, filed April 9, 2013.
- GAIN Capital Holdings, Form 425, filed April 9, 2013.
- Global Brokerage Inc., Form 8-K, filed April 9, 2013.
- Global Brokerage Inc., Form 8-K, filed April 12, 2013.
- Global Brokerage Inc., Form 8-K, filed April 26, 2013.
- Global Brokerage Inc., Form DEF 14A, filed April 30, 2013.
- Global Brokerage Inc., Form DEFA14A, filed May 1, 2013.
- Global Brokerage Inc., Form 8-K, filed May 7, 2013.

**Exhibit-2**
**Documents Considered**

- Global Brokerage Inc., Form 10-Q, for the quarterly period ended March 31, 2013, filed May 10, 2013.
- Global Brokerage Inc., Form 8-K, filed May 29, 2013.
- Global Brokerage Inc., Form 8-K, filed June 3, 2013.
- Global Brokerage Inc., Form 8-K, filed June 5, 2013.
- Global Brokerage Inc., Form 8-K, filed June 14, 2013.
- Global Brokerage Inc., Form 8-K, filed July 15, 2013.
- Global Brokerage Inc., Form 8-K, filed August 7, 2013.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended June 30, 2013, filed August 8, 2013.
- Global Brokerage Inc., Form 8-K, filed September 10, 2013.
- Global Brokerage Inc., Form 8-K, filed October 16, 2013.
- Global Brokerage Inc., Form 8-K, filed November 7, 2013.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended September 30, 2013, filed November 12, 2013.
- Global Brokerage Inc., Form 8-K, filed November 18, 2013.
- Global Brokerage Inc., Form 8-K, filed December 16, 2013.
- Global Brokerage Inc., Form 8-K, filed January 13, 2014.
- Global Brokerage Inc., Form 8-K, filed February 10, 2014.
- Global Brokerage Inc., Form 8-K, filed March 6, 2014.
- Global Brokerage Inc., Form 10-K, for the fiscal year ended December 31, 2013, filed March 17, 2014.
- Global Brokerage Inc., Form 8-K, filed April 14, 2014.
- Global Brokerage Inc., Form DEFA14A, filed April 30, 2014.
- Global Brokerage Inc., Form DEF 14A, filed April 30, 2014.
- Global Brokerage Inc., Form 8-K, filed May 8, 2014.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended March 31, 2014, filed May 12, 2014.
- Global Brokerage Inc., Form 8-K, filed June 9, 2014.
- Ernst & Young LLP., Form 8-K, filed June 16, 2014.
- Global Brokerage Inc., Form 8-K, filed July 15, 2014.
- Global Brokerage Inc., Form 8-K, filed August 7, 2014.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended June 30, 2014, filed August 8, 2014.
- Global Brokerage Inc., Form 8-K, filed September 9, 2014.
- Global Brokerage Inc., Form 8-K, filed September 22, 2014.
- Global Brokerage Inc., Form 8-K, filed October 16, 2014.
- Global Brokerage Inc., Form 8-K, filed November 6, 2014.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended September 30, 2014, filed November 7, 2014.

**Exhibit-2**
**Documents Considered**

- Global Brokerage Inc., Form 8-K, filed December 9, 2014.
- Global Brokerage Inc., Form 8-K, filed January 13, 2015.
- Global Brokerage Inc., Form 8-K, filed January 16, 2015.
- Global Brokerage Inc., Form 8-K, filed January 20, 2015.
- Global Brokerage Inc., Form 8-K, filed January 23, 2015.
- Global Brokerage Inc., Form 8-KA, filed January 26, 2015.
- Global Brokerage Inc., Form 8-A12B, filed January 30, 2015.
- Global Brokerage Inc., Form 8-K, filed January 30, 2015.
- Global Brokerage Inc., Form 8-KA, filed January 30, 2015.
- Global Brokerage Inc., Form 8-K, filed February 11, 2015.
- Global Brokerage Inc., Form 8-K, filed March 12, 2015.
- Global Brokerage Inc., Form 10-K, for the fiscal year ended December 31, 2014, filed March 16, 2015.
- Global Brokerage Inc., Form 8-K, filed March 17, 2015.
- Global Brokerage Inc., Form 8-K, filed March 25, 2015.
- Global Brokerage Inc., Form 8-K, filed April 7, 2015.
- Global Brokerage Inc., Form 8-K, filed April 14, 2015.
- Global Brokerage Inc., Form 8-K, filed April 21, 2015.
- Global Brokerage Inc., Form DEFA14A, filed May 1, 2015.
- Global Brokerage Inc., Form DEF 14A, filed May 1, 2015.
- Global Brokerage Inc., Form 8-K, filed May 8, 2015.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended March 31, 2015, filed May 11, 2015.
- Global Brokerage Inc., Form 8-K, filed May 22, 2015.
- Global Brokerage Inc., Form 8-K, filed May 28, 2015.
- Global Brokerage Inc., Form 8-K, filed June 9, 2015.
- Ernst & Young LLP., Form 8-K, filed June 15, 2015.
- Global Brokerage Inc., Form 8-K, filed July 15, 2015.
- Global Brokerage Inc., Form PRE 14A, filed July 21, 2015.
- Global Brokerage Inc., Form DEFA14A, filed August 4, 2015.
- Global Brokerage Inc., Form DEF 14A, filed August 4, 2015.
- Global Brokerage Inc., Form 8-K, filed August 6, 2015.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended June 30, 2015, filed August 7, 2015.
- Global Brokerage Inc., Form 8-K, filed September 9, 2015.
- Global Brokerage Inc., Form 8-K, filed September 14, 2015.
- Global Brokerage Inc., Form 8-K, filed September 16, 2015.
- Global Brokerage Inc., Form 8-K, filed September 18, 2015.
- Global Brokerage Inc., Form 8-K, filed September 22, 2015.
- Global Brokerage Inc., Form 8-K, filed September 29, 2015.

**Exhibit-2**
**Documents Considered**

- Global Brokerage Inc., Form 8-K, filed October 1, 2015.
- Global Brokerage Inc., Form 8-K, filed October 8, 2015.
- Global Brokerage Inc., Form 8-K, filed October 13, 2015.
- Global Brokerage Inc., Form 8-K, filed November 5, 2015.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended September 30, 2015, filed November 6, 2015.
- Global Brokerage Inc., Form 8-K, filed December 14, 2015.
- Global Brokerage Inc., Form 8-K, filed January 12, 2016.
- Global Brokerage Inc., Form 8-A12BA, filed January 26, 2016.
- Global Brokerage Inc., Form 8-K, filed January 26, 2016.
- Global Brokerage Inc., Form 8-K, filed February 1, 2016.
- Global Brokerage Inc., Form 8-K, filed February 9, 2016.
- Global Brokerage Inc., Form 8-K, filed March 10, 2016.
- Global Brokerage Inc., Form 8-K, filed March 10, 2016.
- Global Brokerage Inc., Form 10-K, for the year ended December 31, 2015, filed March 11, 2016.
- Global Brokerage Inc., Form 8-K, filed April 11, 2016.
- Global Brokerage Inc., Form 8-K, filed April 15, 2016.
- Global Brokerage Inc., Form DEFA14A, filed April 26, 2016.
- Global Brokerage Inc., Form DEF 14A, filed April 26, 2016.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended March 31, 2016, filed May 6, 2016.
- Global Brokerage Inc., Form 8-K, filed May 6, 2016.
- Global Brokerage Inc., Form 8-K, filed June 9, 2016.
- Ernst & Young LLP., Form 8-K, filed June 13, 2016.
- Global Brokerage Inc., Form 8-K, filed July 11, 2016.
- Global Brokerage Inc., Form S-3, filed July 12, 2016.
- Global Brokerage Inc., Form S-3A, filed July 27, 2016.
- Global Brokerage Inc., Form 8-K, filed August 4, 2016.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended June 30, 2016, filed August 5, 2016.
- Global Brokerage Inc., Form 8-K, filed September 8, 2016.
- Global Brokerage Inc., Form 8-K, filed September 12, 2016.
- Global Brokerage Inc., Form 8-K, filed September 13, 2016.
- Global Brokerage Inc., Form 25, filed September 23, 2016.
- Global Brokerage Inc., Form 8-A12B, filed September 23, 2016.
- Global Brokerage Inc., Form 8-K, filed September 30, 2016.
- Global Brokerage Inc., Form 424B5, filed October 3, 2016.
- Global Brokerage Inc., Form 8-K, filed October 3, 2016.
- Global Brokerage Inc., Form 8-K, filed October 5, 2016.

**Exhibit-2**
**Documents Considered**

- Global Brokerage Inc., Form 8-K, filed October 11, 2016.
- Global Brokerage Inc., Form 8-K, filed October 31, 2016.
- Global Brokerage Inc., Form 10-Q, for the quarterly period ended September 30, 2016, filed November 8, 2016.
- Global Brokerage Inc., Form 8-K, filed November 8, 2016.
- Global Brokerage Inc., Form 8-K, filed November 9, 2016.
- Global Brokerage Inc., Form 10-QA, for the quarterly period ended September 30, 2016, filed November 18, 2016.
- Global Brokerage Inc., Form 8-K, filed November 18, 2016.
- Global Brokerage Inc., Form 8-K, filed December 13, 2016.
- Global Brokerage Inc., Form 8-K, filed January 12, 2017.
- Global Brokerage Inc., Form 8-K, filed February 7, 2017.
- Global Brokerage Inc., Form 8-K, filed February 9, 2017.
- Global Brokerage Inc., Form 8-K, filed February 13, 2017.
- Global Brokerage Inc., Form 8-K, filed February 13, 2017.
- Global Brokerage Inc., Form 8-K, filed February 15, 2017.
- Global Brokerage Inc., Form 8-K, filed February 21, 2017.
- Global Brokerage Inc., Form 8-K, filed February 27, 2017.
- Global Brokerage Inc., Form 8-K, filed February 28, 2017.
- Global Brokerage Inc., Form 10-K, for the fiscal year ended December 31, 2016, filed March 20, 2017.
- Global Brokerage Inc., Form 8-K, filed March 20, 2017.
- Global Brokerage Inc., Form 8-K, filed March 21, 2017.
- Global Brokerage Inc., Form 8-K, filed May 8, 2017.
- Global Brokerage Inc., Form 8-K, filed May 15, 2017.
- Global Brokerage Inc., Form 8-K, filed May 15, 2017.
- Global Brokerage Inc., Form 8-K, filed May 18, 2017.
- Global Brokerage Inc., Form 8-K, filed May 23, 2017.
- Global Brokerage Inc., Form DEFA14A, filed May 24, 2017.
- Global Brokerage Inc., Form DEF 14A, filed May 24, 2017.
- Global Brokerage Inc., Form 8-K, filed May 25, 2017.
- Ernst & Young LLP., Form 8-K, filed July 6, 2017.
- Global Brokerage Inc., Form 8-K, filed August 9, 2017.
- Global Brokerage Inc., Form 8-K, filed August 14, 2017.
- Global Brokerage Inc., Form 8-K, filed September 8, 2017.
- Global Brokerage Inc., Form 8-K, filed October 2, 2017.
- Global Brokerage Inc., Form 8-K, filed November 13, 2017.
- Global Brokerage Inc., Form 8-K, filed December 8, 2017.
- Global Brokerage Inc., Form POS AM, filed December 8, 2017.
- Global Brokerage Inc., Form RW, filed December 8, 2017.

**Exhibit-2**
**Documents Considered**

- Global Brokerage Inc., Form 25, filed December 19, 2017.

## ACADEMIC AND PROFESSIONAL LITERATURE

- Alexander, Gordon J., "What Does Nasdaq's High-Yield Bond Market Reveal about Bondholder-Shareholder Conflict?" *Financial Management*, Vol. 29(1), Spring 2000.
- Allen, Franklin, Stewart Myers, and Richard Bradley, "How Corporations Issue Securities," *Principles of Corporate Finance*, McGraw Hill Irwin, 8th edition.
- Aktas, Nihat, Eric De Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, 2007.
- Atkins, Allen B. and Edward A. Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, 1990.
- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency," *Journal of Corporation Law*, 1994.
- Ball, Ray, and Stephen J. Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, 1968.
- Binder, John J., "Measuring the Effects of Regulation with Stock Price Data," *The RAND Journal of Economics*, 1985.
- Box, G. E. P., and G. C. Tiao "Intervention Analysis with Applications to Economic and Environmental Problems," *Journal of the American Statistical Association*, 1975.
- Brav, Alon and J.B. Heaton, "Event Studies In Securities Litigation: Low Power, Confounding Effects, And Bias," *Washington University Law Review*, March 30, 2015.
- Bromberg, Alan R. and Lewis D. Lowenfels, *Securities Fraud and Commodities,* December, 2003.
- Campbell, John Y., Andrew W. Lo and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Corrado, Charles J., "Event Studies: A Methodology Review," *Accounting and Finance* 51, 2011.
- "Corporate Bond Operational Underwriting Process: Business Practices in 'Plain English,'" *The Bond Market Association*, 9 December 2004.
- Crew, Nicholas I., et al., "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook*; Chapter 24, *The Role of the Financial Expert*, 5th ed., edited by Roman L. Weil, Daniel G. Lentz, and David P. Hoffman, John Wiley & Sons, Inc., 2012.
- Fabozzi, Frank, and Jones, Frank, "The Primary and Secondary Bond Markets," Chapter 3, in The Handbook of Fixed Income Securities, 7th edition, edited by Frank J. Fabozzi and Steven V. Mann, McGraw-Hill, 2005.
- Fama, Eugene F., "The Adjustment Of Stock Prices To New Information," *International Economic Review* Vol. 10, No. 1, February 1969.
- Fama, Eugene F., "Efficient Capital Markets: II," *Journal of Finance*, 1991.

**Exhibit-2**
**Documents Considered**

- Fama, Eugene and Kenneth French, "The Cross-Section of Expected Stock Returns," *Journal of Finance*, Vol XLVII, No 2, June 1992.
- Ferrillo, Paul, Frederick Dunbar, and David Tabak, "The 'less than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases," *St. John's Law Review* 78 (81), Winter 2004.
- Handjinicolaou, George, and Kalay, Avner, "Wealth Redistributions or Changes in Firm Value: An Analysis of Returns to Bondholders and Stockholders Around Dividend Announcements", *Journal of Financial Economics*, March 1984.
- Harris, Larry "Trading & Exchanges: Market Microstructure for Practitioners," *Oxford University Press*, 2003.
- Hartzmark, Michael L., and J. Nejat Seyhun, "The Curious Incident of the Dog That Didn't bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Va. L & Bus. Rev.* 6, 2011.
- Hong, G, and Warga, A., "An Empirical Study of Bond Market Transactions,", *Financial Analysts Journal*, Vol. 56, No. 2, Spring 2000.
- Larcker, David F., et al., "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial & Quantitative Analysis*, 1980.
- Malatesta, Paul H., "Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares," *The Journal of Financial and Quantitative Analysis*, 1986.
- Piotroski, Joseph, and Darren Roulstone, "The Influence of Analysts, Institutional Investors, and Insiders on the Incorporation of Market, Industry, and Firm-Specific Information into Stock Prices," *The Accounting Review*, Vol. 79, No. 4, 2004.
- Tabak, David I., and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in *Litigation Services Handbook, The Role of the Financial Expert*, 3rd ed., edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001.
- Tabak, David, "Use and Misuse of Event Studies to Examine Market Efficiency," NERA White Paper, April 30, 2010.
- Thompson, Rex, "Conditioning the Return-Generating Process on Firm-Specific Events: A Discussion of Event Study Methods," *The Journal of Financial and Quantitative Analysis*, 1985.

## CONFERENCE CALLS

- "Q4 2011 FXCM Inc. Earnings Conference Call," *Thomas Reuters*, conference call, March 14, 2012.
- "Q1 2012 FXCM Inc. Earnings Conference Call," *Thomas Reuters*, conference call, May 9, 2012.

**Exhibit-2**
**Documents Considered**

- "FXCM Inc to Acquire Lucid Markets," *Thomas Reuters*, conference call, June 14, 2012.
- "Q2 2012 FXCM Inc. Earnings Conference Call," *Thomas Reuters*, conference call, August 9, 2012.
- "FXCM - FXCM Inc. at Barclays Capital Global Financial Services Conference," *Thomas Reuters*, conference call, September 10, 2012.
- "FXCM 2012 Analyst Day Conference," *Thomas Reuters*, conference call, October 2, 2012.
- "FXCM - FXCM Inc. at J.P. Morgan SMid Cap Conference," *Thomas Reuters*, conference call, November 29, 2012.
- "Q4 2012 FXCM Inc. Earnings Conference Call," *Thomas Reuters*, conference call, March 7, 2013.
- "FXCM Inc. Conference Call to Discuss the Proposed Business Combination of Gain Capital," *Thomas Reuters*, conference call, April 9, 2013.
- "Q1 2013 FXCM Inc. Earnings Conference Call," *Thomas Reuters*, conference call, May 7, 2013.
- "FXCM - FXCM Inc. at Morgan Stanley Financials Conference," *Thomas Reuters*, conference call, June 11, 2013.
- "Q2 2013 FXCM Inc. Earnings Conference Call," *Thomas Reuters*, conference call, August 7, 2013.
- "FXCM - FXCM Inc. at Barclays Capital Global Financials Conference," *Thomas Reuters*, conference call, September 11, 2013.
- "Q3 2013 FXCM Inc. Earnings Conference Call," *Thomas Reuters*, conference call, November 7, 2013.
- "FXCM - FXCM Inc. at KBW Securities Brokerage & Market Structure Conference," *Thomas Reuters*, conference call, November 19, 2013.
- "FXCM - FXCM Inc. at Credit Suisse Financial Services Forum," *Thomas Reuters*, conference call, February 11, 2014.
- "Q4 2013 FXCM Inc. Earnings Conference Call," *Thomas Reuters*, conference call, March 6, 2014.
- "FXCM - FXCM Inc. at Citi Asset Manager, Broker Dealer & Exchanges Conference," *Thomas Reuters*, conference call, March 12, 2014.
- "Q1 2014 FXCM Inc. Earnings Conference Call," *Thomas Reuters*, conference call, May 8, 2014.
- "FXCM - FXCM Inc. at Sandler O'Neill Global Exchange and Brokerage Conference," *Thomas Reuters*, conference call, June 4, 2014.
- "Q2 2014 FXCM Inc Earnings Call," *Thomas Reuters*, conference call, August 7, 2014.
- "FXCM - FXCM Inc at Barclays Global Financial Services Conference," *Thomas Reuters*, conference call, September 10, 2014.
- "Q3 2014 FXCM Inc Earnings Call," *Thomas Reuters*, conference call, November 6, 2014.

**Exhibit-2**
**Documents Considered**

- "FXCM - FXCM Inc at KBW Securities Brokerage & Market Structure Conference," *Thomas Reuters*, conference call, November 19, 2014.
- "Q4 2014 FXCM Inc Earnings Call," *Thomas Reuters*, conference call, March 12, 2015.
- "Q1 2015 FXCM Inc Earnings Call," *Thomas Reuters*, conference call, May 11, 2015.
- "Q2 2015 FXCM Inc Earnings Call," *Thomas Reuters*, conference call, August 6, 2015.
- "Q3 2015 FXCM Inc Earnings Call," *Thomas Reuters*, conference call, November 5, 2015.
- "Q4 2015 FXCM Inc Earnings Call," *Thomas Reuters*, conference call, March 10, 2016.

**DATA AND DATABASES**

- Bloomberg.
- Capital IQ.
- CRSP (Center for Research in Security Prices).
- EDGAR.
- Factiva.
- FINRA.
- Thomson Eikon.

**LEGAL CASES**

- *Amgen Inc. v. Conn. Ret. Plans & Trust Funds*, 568 U.S. 455, 458 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988).
- *Cammer v. Bloom,* 711 F. Supp. 1264 (D.N.J., 1989).
- *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).
- *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005).
- *Halliburton Co. Et Al. v. Erica P. John Fund, Inc.*, 573 U. S. 258 (2014).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D.Tex. 2001).
- *Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. at 573 (C.D. Cal. 2012).
- *In re Healthsouth Corporation Securities Litigation*, 261 F.R.D. 633 (N.D. Ala. 2009)
- *In re Petrobras Sec. Litig.*, 312 F.R.D. 354 (S.D.N.Y. 2016).
- *In re Petrobras Sec. Litig.*, 862 F.3d 250 (2d Cir. 2017).
- *Rooney v. EZCorp., Inc.*, 2019 WL 691205 (W.D. Tex. 2019).
- *Unger v. Amedisys Inc.*, 401 F.3d 316 (5th Cir. 2005).
- *Wilkof v. Caraco Pharm. Labs., Ltd.*, 280 F.R.D. 332 (E.D. Mi. 2012).

**Exhibit-2**
**Documents Considered**

**OTHER**

- "Brief of Testifying Economists as Amici Curiae in Support of Respondents," *Halliburton Co. and David Lesar v., Erica P. John Fund, Inc.*, FKA Archdiocese of Milwaukee Supporting Fund, Inc., February 5, 2014.
- http://www.crsp.com/main-menu/why-crsp.
- "Fact Sheet; Designated Market Makers," NYSE Euronext, 2012.
- https://www.sec.gov/answers/rule144.htm.
- "Order Instituting Proceedings Pursuant to Sections 6(c) And 6(d) of The Commodity Exchange Act, Making Findings, and Imposing Remedial Sanctions," CFTC Docket No. 17-09, February 6, 2017.
- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- Section 10(b) of the Exchange Act of 1934.
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, December 19, 2007.
- "Rule 144A–Private Resales of Securities to Institutions," *Securities Lawyer's Deskbook*, The University of Cincinnati College of Law.
- Any other documents and data cited in the report.

**Exhibit-3a**

**Average Weekly Volume as a Percentage of FXCM Stock**

| Week Ending | Shares Traded as a Percent of Outstanding Shares |
|---|---|
| March 16, 2012 | 7.92% |
| March 23, 2012 | 11.04% |
| March 30, 2012 | 7.17% |
| April 5, 2012 | 3.59% |
| April 13, 2012 | 5.39% |
| April 20, 2012 | 6.38% |
| April 27, 2012 | 8.19% |
| May 4, 2012 | 3.67% |
| May 11, 2012 | 7.19% |
| May 18, 2012 | 9.61% |
| May 25, 2012 | 3.97% |
| June 1, 2012 | 2.99% |
| June 8, 2012 | 5.43% |
| June 15, 2012 | 9.36% |
| June 22, 2012 | 10.24% |
| June 29, 2012 | 4.47% |
| July 6, 2012 | 1.72% |
| July 13, 2012 | 3.98% |
| July 20, 2012 | 3.08% |
| July 27, 2012 | 3.46% |
| August 3, 2012 | 4.12% |
| August 10, 2012 | 3.68% |
| August 17, 2012 | 3.41% |
| August 24, 2012 | 2.34% |
| August 31, 2012 | 4.40% |
| September 7, 2012 | 4.28% |
| September 14, 2012 | 5.04% |
| September 21, 2012 | 4.75% |
| September 28, 2012 | 3.86% |
| October 5, 2012 | 5.14% |
| October 12, 2012 | 2.57% |
| October 19, 2012 | 3.34% |
| October 26, 2012 | 1.74% |
| November 2, 2012 | 1.68% |
| November 9, 2012 | 4.11% |
| November 16, 2012 | 5.95% |
| November 23, 2012 | 2.06% |
| November 30, 2012 | 3.56% |
| December 7, 2012 | 2.20% |
| December 14, 2012 | 1.85% |

**Exhibit-3a**

**Average Weekly Volume as a Percentage of FXCM Stock**

| Week Ending | Shares Traded as a Percent of Outstanding Shares |
|---|---|
| December 21, 2012 | 2.87% |
| December 28, 2012 | 0.90% |
| January 4, 2013 | 2.02% |
| January 11, 2013 | 3.65% |
| January 18, 2013 | 2.01% |
| January 25, 2013 | 1.79% |
| February 1, 2013 | 3.13% |
| February 8, 2013 | 3.52% |
| February 15, 2013 | 3.23% |
| February 22, 2013 | 1.94% |
| March 1, 2013 | 4.11% |
| March 8, 2013 | 3.67% |
| March 15, 2013 | 4.74% |
| March 22, 2013 | 1.90% |
| March 28, 2013 | 1.42% |
| April 5, 2013 | 2.15% |
| April 12, 2013 | 2.30% |
| April 19, 2013 | 1.94% |
| April 26, 2013 | 1.07% |
| May 3, 2013 | 2.05% |
| May 10, 2013 | 3.52% |
| May 17, 2013 | 3.60% |
| May 24, 2013 | 2.00% |
| May 31, 2013 | 16.08% |
| June 7, 2013 | 7.98% |
| June 14, 2013 | 2.90% |
| June 21, 2013 | 9.31% |
| June 28, 2013 | 12.83% |
| July 5, 2013 | 5.13% |
| July 12, 2013 | 3.98% |
| July 19, 2013 | 5.72% |
| July 26, 2013 | 4.08% |
| August 2, 2013 | 4.74% |
| August 9, 2013 | 7.91% |
| August 16, 2013 | 10.89% |
| August 23, 2013 | 4.20% |
| August 30, 2013 | 9.98% |
| September 6, 2013 | 5.95% |
| September 13, 2013 | 7.04% |
| September 20, 2013 | 5.81% |

**Exhibit-3a**

**Average Weekly Volume as a Percentage of FXCM Stock**

| Week Ending | Shares Traded as a Percent of Outstanding Shares |
|---|---|
| September 27, 2013 | 3.76% |
| October 4, 2013 | 3.65% |
| October 11, 2013 | 9.32% |
| October 18, 2013 | 22.19% |
| October 25, 2013 | 6.74% |
| November 1, 2013 | 7.14% |
| November 8, 2013 | 10.04% |
| November 15, 2013 | 6.75% |
| November 22, 2013 | 9.77% |
| November 29, 2013 | 3.37% |
| December 6, 2013 | 4.05% |
| December 13, 2013 | 6.75% |
| December 20, 2013 | 9.77% |
| December 27, 2013 | 2.89% |
| January 3, 2014 | 3.54% |
| January 10, 2014 | 4.42% |
| January 17, 2014 | 5.79% |
| January 24, 2014 | 5.56% |
| January 31, 2014 | 5.16% |
| February 7, 2014 | 5.43% |
| February 14, 2014 | 4.71% |
| February 21, 2014 | 2.43% |
| February 28, 2014 | 3.47% |
| March 7, 2014 | 4.87% |
| March 14, 2014 | 7.36% |
| March 21, 2014 | 4.60% |
| March 28, 2014 | 5.88% |
| April 4, 2014 | 6.02% |
| April 11, 2014 | 7.90% |
| April 17, 2014 | 3.96% |
| April 25, 2014 | 4.87% |
| May 2, 2014 | 6.02% |
| May 9, 2014 | 8.17% |
| May 16, 2014 | 4.96% |
| May 23, 2014 | 3.19% |
| May 30, 2014 | 2.74% |
| June 6, 2014 | 3.22% |
| June 13, 2014 | 5.03% |
| June 20, 2014 | 6.15% |
| June 27, 2014 | 7.75% |

## Exhibit-3a

## Average Weekly Volume as a Percentage of FXCM Stock

| Week Ending | Shares Traded as a Percent of Outstanding Shares |
|---|---|
| July 3, 2014 | 4.17% |
| July 11, 2014 | 4.78% |
| July 18, 2014 | 2.99% |
| July 25, 2014 | 2.29% |
| August 1, 2014 | 2.79% |
| August 8, 2014 | 5.65% |
| August 15, 2014 | 2.79% |
| August 22, 2014 | 2.28% |
| August 29, 2014 | 2.38% |
| September 5, 2014 | 2.98% |
| September 12, 2014 | 10.15% |
| September 19, 2014 | 10.26% |
| September 26, 2014 | 5.03% |
| October 3, 2014 | 5.80% |
| October 10, 2014 | 6.21% |
| October 17, 2014 | 7.31% |
| October 24, 2014 | 7.71% |
| October 31, 2014 | 7.04% |
| November 7, 2014 | 5.55% |
| November 14, 2014 | 5.38% |
| November 21, 2014 | 3.40% |
| November 28, 2014 | 1.75% |
| December 5, 2014 | 3.74% |
| December 12, 2014 | 4.74% |
| December 19, 2014 | 7.46% |
| December 26, 2014 | 2.18% |
| January 2, 2015 | 2.33% |
| January 9, 2015 | 5.70% |
| January 15, 2015 | 11.29% |
| January 23, 2015 | 923.53% |
| January 30, 2015 | 170.32% |
| February 6, 2015 | 87.74% |
| February 13, 2015 | 39.72% |
| February 20, 2015 | 31.30% |
| February 27, 2015 | 24.56% |
| March 6, 2015 | 16.96% |
| March 13, 2015 | 97.95% |
| March 20, 2015 | 57.70% |
| March 27, 2015 | 25.44% |
| April 2, 2015 | 14.98% |

**Exhibit-3a**

**Average Weekly Volume as a Percentage of FXCM Stock**

| Week Ending | Shares Traded as a Percent of Outstanding Shares |
|---|---|
| April 10, 2015 | 19.48% |
| April 17, 2015 | 11.63% |
| April 24, 2015 | 11.17% |
| May 1, 2015 | 13.56% |
| May 8, 2015 | 26.58% |
| May 15, 2015 | 44.01% |
| May 22, 2015 | 22.53% |
| May 29, 2015 | 76.15% |
| June 5, 2015 | 14.88% |
| June 12, 2015 | 18.75% |
| June 19, 2015 | 17.06% |
| June 26, 2015 | 18.37% |
| July 2, 2015 | 20.94% |
| July 10, 2015 | 22.94% |
| July 17, 2015 | 6.79% |
| July 24, 2015 | 21.66% |
| July 31, 2015 | 5.91% |
| August 7, 2015 | 12.60% |
| August 14, 2015 | 6.23% |
| August 21, 2015 | 5.13% |
| August 28, 2015 | 8.10% |
| September 4, 2015 | 4.67% |
| September 11, 2015 | 2.42% |
| September 18, 2015 | 4.89% |
| September 25, 2015 | 3.48% |
| October 2, 2015 | 7.30% |
| October 9, 2015 | 7.38% |
| October 16, 2015 | 5.78% |
| October 23, 2015 | 3.59% |
| October 30, 2015 | 6.12% |
| November 6, 2015 | 6.95% |
| November 13, 2015 | 5.25% |
| November 20, 2015 | 8.93% |
| November 27, 2015 | 14.58% |
| December 4, 2015 | 12.67% |
| December 11, 2015 | 8.99% |
| December 18, 2015 | 146.17% |
| December 24, 2015 | 39.01% |
| December 31, 2015 | 365.10% |
| January 8, 2016 | 65.16% |

**Exhibit-3a**

**Average Weekly Volume as a Percentage of FXCM Stock**

| Week Ending | Shares Traded as a Percent of Outstanding Shares |
|---|---|
| January 15, 2016 | 58.24% |
| January 22, 2016 | 23.10% |
| January 29, 2016 | 22.56% |
| February 5, 2016 | 17.23% |
| February 12, 2016 | 8.25% |
| February 19, 2016 | 11.70% |
| February 26, 2016 | 12.08% |
| March 4, 2016 | 24.64% |
| March 11, 2016 | 46.95% |
| March 18, 2016 | 20.33% |
| March 24, 2016 | 8.58% |
| April 1, 2016 | 7.23% |
| April 8, 2016 | 3.62% |
| April 15, 2016 | 7.69% |
| April 22, 2016 | 8.62% |
| April 29, 2016 | 7.04% |
| May 6, 2016 | 6.24% |
| May 13, 2016 | 6.63% |
| May 20, 2016 | 5.77% |
| May 27, 2016 | 7.80% |
| June 3, 2016 | 5.69% |
| June 10, 2016 | 10.97% |
| June 17, 2016 | 11.53% |
| June 24, 2016 | 4.31% |
| July 1, 2016 | 9.63% |
| July 8, 2016 | 6.79% |
| July 15, 2016 | 9.01% |
| July 22, 2016 | 4.83% |
| July 29, 2016 | 4.57% |
| August 5, 2016 | 4.72% |
| August 12, 2016 | 3.28% |
| August 19, 2016 | 3.60% |
| August 26, 2016 | 3.18% |
| September 2, 2016 | 2.23% |
| September 9, 2016 | 2.51% |
| September 16, 2016 | 2.21% |
| September 23, 2016 | 2.21% |
| September 30, 2016 | 1.75% |
| October 7, 2016 | 3.71% |
| October 14, 2016 | 1.86% |

**Exhibit-3a**

**Average Weekly Volume as a Percentage of FXCM Stock**

| Week Ending | Shares Traded as a Percent of Outstanding Shares |
|---|---|
| October 21, 2016 | 2.56% |
| October 28, 2016 | 2.51% |
| November 4, 2016 | 1.41% |
| November 11, 2016 | 1.40% |
| November 18, 2016 | 1.31% |
| November 25, 2016 | 1.72% |
| December 2, 2016 | 1.41% |
| December 9, 2016 | 6.39% |
| December 16, 2016 | 2.66% |
| December 23, 2016 | 2.85% |
| December 30, 2016 | 2.69% |
| January 6, 2017 | 1.97% |
| January 13, 2017 | 1.53% |
| January 20, 2017 | 1.70% |
| January 27, 2017 | 2.00% |
| February 3, 2017 | 1.10% |
| February 6, 2017 | 0.38% |
| *Average weekly volume as percentage of outstanding shares:* | *14.86%* |

Source:

CRSP.

**Exhibit-3b**

**Average Weekly Volume as a Percentage of FXCM Notes**

| Week Ending | Notional Traded as a Percent of Face Value |
|---|---|
| June 27, 2014 | 2.32% |
| July 3, 2014 | 0.00% |
| July 11, 2014 | 2.13% |
| July 18, 2014 | 0.58% |
| July 25, 2014 | 0.01% |
| August 1, 2014 | 0.00% |
| August 8, 2014 | 0.91% |
| August 15, 2014 | 0.03% |
| August 22, 2014 | 0.01% |
| August 29, 2014 | 0.00% |
| September 5, 2014 | 7.54% |
| September 12, 2014 | 4.30% |
| September 19, 2014 | 0.99% |
| September 26, 2014 | 0.70% |
| October 3, 2014 | 3.28% |
| October 10, 2014 | 6.16% |
| October 17, 2014 | 5.58% |
| October 24, 2014 | 0.00% |
| October 31, 2014 | 0.87% |
| November 7, 2014 | 1.16% |
| November 14, 2014 | 0.00% |
| November 21, 2014 | 0.02% |
| November 28, 2014 | 0.00% |
| December 5, 2014 | 4.96% |
| December 12, 2014 | 0.70% |
| December 19, 2014 | 0.71% |
| December 26, 2014 | 0.00% |
| January 2, 2015 | 0.00% |
| January 9, 2015 | 1.30% |
| January 15, 2015 | 35.61% |
| January 23, 2015 | 82.91% |
| January 30, 2015 | 29.73% |
| February 6, 2015 | 13.37% |
| February 13, 2015 | 2.90% |
| February 20, 2015 | 7.66% |
| February 27, 2015 | 5.64% |
| March 6, 2015 | 1.98% |
| March 13, 2015 | 9.45% |
| March 20, 2015 | 11.46% |
| March 27, 2015 | 8.45% |

**Exhibit-3b**

**Average Weekly Volume as a Percentage of FXCM Notes**

| Week Ending | Notional Traded as a Percent of Face Value |
|---|---|
| April 2, 2015 | 5.80% |
| April 10, 2015 | 0.54% |
| April 17, 2015 | 0.95% |
| April 24, 2015 | 1.45% |
| May 1, 2015 | 0.29% |
| May 8, 2015 | 3.46% |
| May 15, 2015 | 25.21% |
| May 22, 2015 | 10.33% |
| May 29, 2015 | 1.01% |
| June 5, 2015 | 0.29% |
| June 12, 2015 | 2.63% |
| June 19, 2015 | 0.00% |
| June 26, 2015 | 0.62% |
| July 2, 2015 | 0.04% |
| July 10, 2015 | 0.00% |
| July 17, 2015 | 0.63% |
| July 24, 2015 | 0.38% |
| July 31, 2015 | 6.61% |
| August 7, 2015 | 0.35% |
| August 14, 2015 | 0.00% |
| August 21, 2015 | 2.32% |
| August 28, 2015 | 0.38% |
| September 4, 2015 | 0.00% |
| September 11, 2015 | 0.42% |
| September 18, 2015 | 0.44% |
| September 25, 2015 | 0.58% |
| October 2, 2015 | 0.00% |
| October 9, 2015 | 0.35% |
| October 16, 2015 | 17.07% |
| October 23, 2015 | 0.00% |
| October 30, 2015 | 1.40% |
| November 6, 2015 | 0.58% |
| November 13, 2015 | 7.60% |
| November 20, 2015 | 3.25% |
| November 27, 2015 | 3.97% |
| December 4, 2015 | 1.08% |
| December 11, 2015 | 0.00% |
| December 18, 2015 | 0.64% |
| December 24, 2015 | 1.18% |
| December 31, 2015 | 0.00% |

**Exhibit-3b**

**Average Weekly Volume as a Percentage of FXCM Notes**

| Week Ending | Notional Traded as a Percent of Face Value |
|---|---|
| January 8, 2016 | 1.62% |
| January 15, 2016 | 0.00% |
| January 22, 2016 | 0.54% |
| January 29, 2016 | 0.00% |
| February 5, 2016 | 0.00% |
| February 12, 2016 | 0.00% |
| February 19, 2016 | 0.00% |
| February 26, 2016 | 0.00% |
| March 4, 2016 | 0.64% |
| March 11, 2016 | 0.00% |
| March 18, 2016 | 0.00% |
| March 24, 2016 | 0.00% |
| April 1, 2016 | 0.00% |
| April 8, 2016 | 0.41% |
| April 15, 2016 | 0.00% |
| April 22, 2016 | 0.06% |
| April 29, 2016 | 0.06% |
| May 6, 2016 | 0.00% |
| May 13, 2016 | 0.00% |
| May 20, 2016 | 3.39% |
| May 27, 2016 | 0.00% |
| June 3, 2016 | 0.23% |
| June 10, 2016 | 0.00% |
| June 17, 2016 | 0.00% |
| June 24, 2016 | 0.87% |
| July 1, 2016 | 0.00% |
| July 8, 2016 | 0.58% |
| July 15, 2016 | 0.00% |
| July 22, 2016 | 2.32% |
| July 29, 2016 | 4.65% |
| August 5, 2016 | 1.16% |
| August 12, 2016 | 0.01% |
| August 19, 2016 | 0.01% |
| August 26, 2016 | 0.01% |
| September 2, 2016 | 0.00% |
| September 9, 2016 | 1.01% |
| September 16, 2016 | 0.58% |
| September 23, 2016 | 0.00% |
| September 30, 2016 | 0.70% |
| October 7, 2016 | 0.00% |

**Exhibit-3b**

**Average Weekly Volume as a Percentage of FXCM Notes**

| Week Ending | Notional Traded as a Percent of Face Value |
|---|---|
| October 14, 2016 | 0.01% |
| October 21, 2016 | 0.00% |
| October 28, 2016 | 0.00% |
| November 4, 2016 | 0.00% |
| November 11, 2016 | 0.37% |
| November 18, 2016 | 0.23% |
| November 25, 2016 | 0.58% |
| December 2, 2016 | 1.45% |
| December 9, 2016 | 1.23% |
| December 16, 2016 | 0.00% |
| December 23, 2016 | 3.71% |
| December 30, 2016 | 0.00% |
| January 6, 2017 | 0.00% |
| January 13, 2017 | 0.29% |
| January 20, 2017 | 3.48% |
| January 27, 2017 | 17.39% |
| February 3, 2017 | 0.00% |
| February 6, 2017 | 0.00% |
| *Average weekly volume as percentage of face value of FXCM Notes:* | *2.92%* |

Source:
TRACE.

**Exhibit-4**

**FXCM Inc. Research Reports and Analyst Recommendations**

Research reports & analyst recommendations issued during Class Period        263

**Research & Recommendations - Class Period**
**March 15, 2012 through February 6, 2017**

|    | Date | Content Provider | Recommendation |
|----|------|------------------|----------------|
| 1  | March 15, 2012 | Sandler O'Neill & Partners | Buy |
| 2  | March 22, 2012 | Barclays | Overweight |
| 3  | April 16, 2012 | Credit Suisse | Outperform |
| 4  | April 16, 2012 | UBS Equities | Buy |
| 5  | April 17, 2012 | JPMorgan | Overweight |
| 6  | April 17, 2012 | Sandler O'Neill & Partners | Buy |
| 7  | May 9, 2012 | Credit Suisse | Outperform |
| 8  | May 9, 2012 | Deutsche Bank | Hold |
| 9  | May 9, 2012 | Deutsche Bank | Hold |
| 10 | May 9, 2012 | Sandler O'Neill & Partners | Buy |
| 11 | May 9, 2012 | Sandler O'Neill & Partners | Buy |
| 12 | May 9, 2012 | UBS Equities | Buy |
| 13 | May 9, 2012 | UBS Equities | Buy |
| 14 | May 10, 2012 | Barclays | Overweight |
| 15 | May 10, 2012 | JPMorgan | Overweight |
| 16 | June 7, 2012 | Credit Suisse | Outperform |
| 17 | June 7, 2012 | JPMorgan | Overweight |
| 18 | June 7, 2012 | UBS Equities | Buy |
| 19 | June 8, 2012 | Barclays | Overweight |
| 20 | June 12, 2012 | Sandler O'Neill & Partners | Buy |
| 21 | June 14, 2012 | Barclays | Overweight |
| 22 | June 14, 2012 | Credit Suisse | Outperform |
| 23 | June 14, 2012 | Deutsche Bank | Hold |
| 24 | June 14, 2012 | Sandler O'Neill & Partners | Buy |
| 25 | June 14, 2012 | UBS Equities | Buy |
| 26 | June 19, 2012 | JPMorgan | Overweight |
| 27 | July 16, 2012 | Credit Suisse | Outperform |
| 28 | July 16, 2012 | UBS Equities | Buy |
| 29 | July 17, 2012 | JPMorgan | Overweight |
| 30 | July 17, 2012 | Sandler O'Neill & Partners | Buy |
| 31 | August 8, 2012 | Barclays | Overweight |
| 32 | August 9, 2012 | Credit Suisse | Outperform |
| 33 | August 9, 2012 | Sandler O'Neill & Partners | Buy |
| 34 | August 9, 2012 | UBS Equities | Buy |
| 35 | August 9, 2012 | UBS Equities | Buy |
| 36 | August 10, 2012 | Barclays | Overweight |
| 37 | August 10, 2012 | JPMorgan | Overweight |
| 38 | August 10, 2012 | Sandler O'Neill & Partners | Buy |
| 39 | September 18, 2012 | UBS Equities | Buy |
| 40 | September 19, 2012 | Credit Suisse | Outperform |

**Exhibit-4**

**FXCM Inc. Research Reports and Analyst Recommendations**

| Research reports & analyst recommendations issued during Class Period | 263 |
| --- | --- |

**Research & Recommendations - Class Period**
**March 15, 2012 through February 6, 2017**

| | Date | Content Provider | Recommendation |
| --- | --- | --- | --- |
| 41 | September 19, 2012 | JPMorgan | Overweight |
| 42 | September 19, 2012 | Sandler O'Neill & Partners | Buy |
| 43 | September 20, 2012 | Barclays | Overweight |
| 44 | September 27, 2012 | JPMorgan | Overweight |
| 45 | October 1, 2012 | JPMorgan | Overweight |
| 46 | October 2, 2012 | Barclays | Overweight |
| 47 | October 3, 2012 | Credit Suisse | Outperform |
| 48 | October 3, 2012 | Sandler O'Neill & Partners | Buy |
| 49 | October 3, 2012 | UBS Equities | Buy |
| 50 | October 15, 2012 | Barclays | Overweight |
| 51 | October 15, 2012 | Credit Suisse | Outperform |
| 52 | October 15, 2012 | UBS Equities | Buy |
| 53 | October 16, 2012 | Sandler O'Neill & Partners | Buy |
| 54 | October 17, 2012 | BGB Securities | Buy |
| 55 | November 8, 2012 | Barclays | Overweight |
| 56 | November 8, 2012 | BGB Securities | Buy |
| 57 | November 8, 2012 | Credit Suisse | Outperform |
| 58 | November 8, 2012 | Sandler O'Neill & Partners | Buy |
| 59 | November 8, 2012 | Sandler O'Neill & Partners | Buy |
| 60 | November 8, 2012 | UBS Equities | Buy |
| 61 | November 9, 2012 | JPMorgan | Overweight |
| 62 | December 11, 2012 | CJS Securities | |
| 63 | December 17, 2012 | Credit Suisse | Outperform |
| 64 | December 18, 2012 | Barclays | Overweight |
| 65 | December 18, 2012 | CJS Securities | |
| 66 | December 18, 2012 | Sandler O'Neill & Partners | Buy |
| 67 | January 16, 2013 | Credit Suisse | Outperform |
| 68 | January 16, 2013 | JPMorgan | Overweight |
| 69 | January 16, 2013 | Sandler O'Neill & Partners | Buy |
| 70 | January 16, 2013 | UBS Equities | Buy |
| 71 | January 18, 2013 | Barclays | Overweight |
| 72 | January 29, 2013 | JPMorgan | Overweight |
| 73 | February 1, 2013 | BGB Securities | Buy |
| 74 | February 5, 2013 | CJS Securities | |
| 75 | February 12, 2013 | Barclays | Overweight |
| 76 | February 12, 2013 | CJS Securities | |
| 77 | February 12, 2013 | JPMorgan | Overweight |
| 78 | February 12, 2013 | Sandler O'Neill & Partners | Buy |
| 79 | February 13, 2013 | Credit Suisse | Outperform |
| 80 | March 7, 2013 | Barclays | Overweight |

**Exhibit-4**

**FXCM Inc. Research Reports and Analyst Recommendations**

Research reports & analyst recommendations issued during Class Period          263

**Research & Recommendations - Class Period**
**March 15, 2012 through February 6, 2017**

|     | Date | Content Provider | Recommendation |
|-----|------|------------------|----------------|
| 81  | March 7, 2013   | Credit Suisse              | Outperform         |
| 82  | March 7, 2013   | Sandler O'Neill & Partners | Buy                |
| 83  | March 8, 2013   | CJS Securities             |                    |
| 84  | March 8, 2013   | Sandler O'Neill & Partners | Buy                |
| 85  | March 12, 2013  | JPMorgan                   | Overweight         |
| 86  | April 9, 2013   | Barclays                   | Rating Suspended   |
| 87  | April 9, 2013   | CJS Securities             |                    |
| 88  | April 9, 2013   | Credit Suisse              | Outperform         |
| 89  | April 9, 2013   | Sandler O'Neill & Partners | Buy                |
| 90  | April 9, 2013   | Sandler O'Neill & Partners | Buy                |
| 91  | April 9, 2013   | UBS Equities               | Buy                |
| 92  | April 10, 2013  | CJS Securities             |                    |
| 93  | April 10, 2013  | JPMorgan                   | Overweight         |
| 94  | April 25, 2013  | CJS Securities             |                    |
| 95  | April 26, 2013  | JPMorgan                   | Overweight         |
| 96  | May 7, 2013     | Credit Suisse              | Outperform         |
| 97  | May 7, 2013     | Sandler O'Neill & Partners | Buy                |
| 98  | May 7, 2013     | Sandler O'Neill & Partners | Buy                |
| 99  | May 7, 2013     | UBS Equities               | Buy                |
| 100 | May 8, 2013     | CJS Securities             |                    |
| 101 | May 8, 2013     | JPMorgan                   | Overweight         |
| 102 | May 22, 2013    | UBS Equities               | Buy                |
| 103 | May 29, 2013    | Barclays                   | Overweight         |
| 104 | May 30, 2013    | Sandler O'Neill & Partners | Buy                |
| 105 | June 5, 2013    | Barclays                   | Overweight         |
| 106 | June 5, 2013    | Credit Suisse              | Outperform         |
| 107 | June 6, 2013    | JPMorgan                   | Overweight         |
| 108 | June 17, 2013   | Sandler O'Neill & Partners | Buy                |
| 109 | June 18, 2013   | CJS Securities             |                    |
| 110 | July 15, 2013   | Credit Suisse              | Outperform         |
| 111 | July 15, 2013   | UBS Equities               | Buy                |
| 112 | July 16, 2013   | CJS Securities             |                    |
| 113 | July 16, 2013   | JPMorgan                   | Overweight         |
| 114 | July 16, 2013   | Sandler O'Neill & Partners | Buy                |
| 115 | August 7, 2013  | Barclays                   | Overweight         |
| 116 | August 7, 2013  | Barclays                   | Overweight         |
| 117 | August 7, 2013  | Credit Suisse              | Outperform         |
| 118 | August 7, 2013  | Sandler O'Neill & Partners | Buy                |
| 119 | August 7, 2013  | UBS Equities               | Buy                |
| 120 | August 7, 2013  | UBS Equities               | Buy                |

**Exhibit-4**

**FXCM Inc. Research Reports and Analyst Recommendations**

Research reports & analyst recommendations issued during Class Period          263

**Research & Recommendations - Class Period**
**March 15, 2012 through February 6, 2017**

|  | Date | Content Provider | Recommendation |
|---|---|---|---|
| 121 | August 8, 2013 | CJS Securities | |
| 122 | August 8, 2013 | JPMorgan | Overweight |
| 123 | August 27, 2013 | JPMorgan | Overweight |
| 124 | September 10, 2013 | Credit Suisse | Outperform |
| 125 | September 10, 2013 | UBS Equities | Buy |
| 126 | September 11, 2013 | CJS Securities | |
| 127 | September 11, 2013 | JPMorgan | Overweight |
| 128 | September 11, 2013 | Sandler O'Neill & Partners | Buy |
| 129 | October 10, 2013 | Keefe, Bruyette & Woods North America | |
| 130 | October 10, 2013 | Sandler O'Neill & Partners | Buy |
| 131 | October 16, 2013 | Barclays | Overweight |
| 132 | October 16, 2013 | Credit Suisse | Outperform |
| 133 | October 17, 2013 | CJS Securities | |
| 134 | October 17, 2013 | Sandler O'Neill & Partners | Buy |
| 135 | November 7, 2013 | Credit Suisse | Outperform |
| 136 | November 7, 2013 | Sandler O'Neill & Partners | Buy |
| 137 | November 7, 2013 | Sandler O'Neill & Partners | Buy |
| 138 | November 8, 2013 | Barclays | Overweight |
| 139 | November 8, 2013 | CJS Securities | |
| 140 | November 8, 2013 | JPMorgan | Overweight |
| 141 | December 16, 2013 | UBS Equities | Buy |
| 142 | December 17, 2013 | CJS Securities | |
| 143 | December 17, 2013 | Credit Suisse | Outperform |
| 144 | December 17, 2013 | Sandler O'Neill & Partners | Buy |
| 145 | December 18, 2013 | Barclays | Overweight |
| 146 | January 13, 2014 | Barclays | Overweight |
| 147 | January 14, 2014 | CJS Securities | |
| 148 | January 14, 2014 | Sandler O'Neill & Partners | Buy |
| 149 | February 10, 2014 | Barclays | Overweight |
| 150 | February 11, 2014 | JPMorgan | Overweight |
| 151 | February 11, 2014 | Sandler O'Neill & Partners | Buy |
| 152 | March 4, 2014 | UBS Equities | Buy |
| 153 | March 6, 2014 | Barclays | Overweight |
| 154 | March 6, 2014 | Barclays | Overweight |
| 155 | March 6, 2014 | Credit Suisse | Outperform |
| 156 | March 6, 2014 | Sandler O'Neill & Partners | Buy |
| 157 | March 6, 2014 | Sandler O'Neill & Partners | Buy |
| 158 | March 6, 2014 | UBS Equities | Buy |
| 159 | March 7, 2014 | CJS Securities | |
| 160 | March 7, 2014 | JPMorgan | Overweight |

**Exhibit-4**

**FXCM Inc. Research Reports and Analyst Recommendations**

Research reports & analyst recommendations issued during Class Period        263

**Research & Recommendations - Class Period**
**March 15, 2012 through February 6, 2017**

| | Date | Content Provider | Recommendation |
|---|---|---|---|
| 161 | April 14, 2014 | Credit Suisse | Outperform |
| 162 | April 15, 2014 | Barclays | Overweight |
| 163 | April 15, 2014 | CJS Securities | |
| 164 | April 15, 2014 | Sandler O'Neill & Partners | Buy |
| 165 | May 7, 2014 | JPMorgan | Overweight |
| 166 | May 8, 2014 | Barclays | Overweight |
| 167 | May 8, 2014 | Barclays | Overweight |
| 168 | May 8, 2014 | Credit Suisse | Outperform |
| 169 | May 8, 2014 | Sandler O'Neill & Partners | Buy |
| 170 | May 9, 2014 | CJS Securities | |
| 171 | May 9, 2014 | Sandler O'Neill & Partners | Hold |
| 172 | May 13, 2014 | UBS Equities | Buy |
| 173 | June 10, 2014 | Sandler O'Neill & Partners | Hold |
| 174 | June 10, 2014 | UBS Equities | Buy |
| 175 | July 15, 2014 | Credit Suisse | Outperform |
| 176 | July 16, 2014 | Barclays | Overweight |
| 177 | July 16, 2014 | CJS Securities | |
| 178 | July 16, 2014 | Sandler O'Neill & Partners | Hold |
| 179 | July 16, 2014 | UBS Equities | Buy |
| 180 | August 6, 2014 | JPMorgan | Overweight |
| 181 | August 8, 2014 | Barclays | Overweight |
| 182 | August 8, 2014 | CJS Securities | |
| 183 | August 8, 2014 | Credit Suisse | Outperform |
| 184 | August 8, 2014 | JPMorgan | Overweight |
| 185 | August 8, 2014 | Sandler O'Neill & Partners | Hold |
| 186 | August 8, 2014 | UBS Equities | Buy |
| 187 | September 5, 2014 | CJS Securities | |
| 188 | September 9, 2014 | Credit Suisse | Outperform |
| 189 | September 9, 2014 | UBS Equities | Buy |
| 190 | September 10, 2014 | Barclays | Overweight |
| 191 | September 10, 2014 | Sandler O'Neill & Partners | Hold |
| 192 | September 18, 2014 | UBS Equities | Buy |
| 193 | September 30, 2014 | Sandler O'Neill & Partners | Hold |
| 194 | October 2, 2014 | CJS Securities | |
| 195 | October 2, 2014 | Credit Suisse | Outperform |
| 196 | October 9, 2014 | JPMorgan | Overweight |
| 197 | October 16, 2014 | Barclays | Overweight |
| 198 | October 16, 2014 | Credit Suisse | Outperform |
| 199 | October 16, 2014 | UBS Equities | Buy |
| 200 | October 17, 2014 | CJS Securities | |

**Exhibit-4**

**FXCM Inc. Research Reports and Analyst Recommendations**

| Research reports & analyst recommendations issued during Class Period | 263 |
|---|---|

**Research & Recommendations - Class Period**
**March 15, 2012 through February 6, 2017**

| | Date | Content Provider | Recommendation |
|---|---|---|---|
| 201 | October 17, 2014 | Sandler O'Neill & Partners | Hold |
| 202 | October 21, 2014 | Keefe, Bruyette & Woods North America | |
| 203 | November 6, 2014 | Keefe, Bruyette & Woods North America | |
| 204 | November 7, 2014 | Barclays | Overweight |
| 205 | November 7, 2014 | CJS Securities | |
| 206 | November 7, 2014 | Credit Suisse | Outperform |
| 207 | November 7, 2014 | Sandler O'Neill & Partners | Hold |
| 208 | November 7, 2014 | UBS Equities | Buy |
| 209 | November 13, 2014 | CJS Securities | |
| 210 | December 3, 2014 | Credit Suisse | Outperform |
| 211 | December 9, 2014 | Barclays | Overweight |
| 212 | December 9, 2014 | UBS Equities | Buy |
| 213 | December 10, 2014 | Sandler O'Neill & Partners | Hold |
| 214 | December 21, 2014 | Keefe, Bruyette & Woods North America | |
| 215 | January 5, 2015 | Credit Suisse | Outperform |
| 216 | January 13, 2015 | Barclays | Overweight |
| 217 | January 13, 2015 | Keefe, Bruyette & Woods North America | |
| 218 | January 14, 2015 | Credit Suisse | Outperform |
| 219 | January 14, 2015 | Sandler O'Neill & Partners | Hold |
| 220 | January 16, 2015 | Barclays | Underweight |
| 221 | January 16, 2015 | Barclays | Underweight |
| 222 | January 16, 2015 | CJS Securities | |
| 223 | January 16, 2015 | Credit Suisse | Underperform |
| 224 | January 16, 2015 | JPMorgan | Overweight |
| 225 | January 16, 2015 | Keefe, Bruyette & Woods North America | |
| 226 | January 16, 2015 | Sandler O'Neill & Partners | Hold |
| 227 | January 16, 2015 | UBS Equities | Buy |
| 228 | January 19, 2015 | Keefe, Bruyette & Woods North America | |
| 229 | January 20, 2015 | Barclays | Underweight |
| 230 | January 20, 2015 | CJS Securities | |
| 231 | January 20, 2015 | CJS Securities | |
| 232 | January 20, 2015 | Credit Suisse | Underperform |
| 233 | January 20, 2015 | JPMorgan | Neutral |
| 234 | January 20, 2015 | Keefe, Bruyette & Woods North America | |
| 235 | January 20, 2015 | Sandler O'Neill & Partners | Hold |
| 236 | January 20, 2015 | UBS Equities | Not Rated |
| 237 | January 21, 2015 | Keefe, Bruyette & Woods North America | |
| 238 | January 26, 2015 | Barclays | Underweight |
| 239 | January 26, 2015 | CJS Securities | |
| 240 | January 28, 2015 | Barclays | Underweight |

**Exhibit-4**

**FXCM Inc. Research Reports and Analyst Recommendations**

| Research reports & analyst recommendations issued during Class Period | 263 |
| --- | --- |

**Research & Recommendations - Class Period**
**March 15, 2012 through February 6, 2017**

| | Date | Content Provider | Recommendation |
| --- | --- | --- | --- |
| 241 | February 11, 2015 | Barclays | Underweight |
| 242 | February 12, 2015 | CJS Securities | |
| 243 | March 12, 2015 | Keefe, Bruyette & Woods North America | |
| 244 | March 13, 2015 | Barclays | Underweight |
| 245 | March 13, 2015 | Credit Suisse | Underperform |
| 246 | March 13, 2015 | CRT Capital | Not Rated |
| 247 | March 13, 2015 | JPMorgan | Neutral |
| 248 | March 15, 2015 | Keefe, Bruyette & Woods North America | |
| 249 | March 27, 2015 | Sandler O'Neill & Partners | Hold |
| 250 | May 1, 2015 | Credit Suisse | Underperform |
| 251 | May 11, 2015 | Barclays | Underweight |
| 252 | May 12, 2015 | Keefe, Bruyette & Woods North America | |
| 253 | May 27, 2015 | Credit Suisse | Underperform |
| 254 | June 8, 2015 | Keefe, Bruyette & Woods North America | |
| 255 | June 23, 2015 | Keefe, Bruyette & Woods North America | |
| 256 | June 30, 2015 | Keefe, Bruyette & Woods North America | |
| 257 | August 6, 2015 | Barclays | Underweight |
| 258 | December 8, 2015 | Credit Suisse | Not Rated |
| 259 | March 11, 2016 | CRT Capital | Not Rated |
| 260 | May 10, 2016 | Cowen and Company | |
| 261 | August 4, 2016 | Cowen and Company | |
| 262 | September 30, 2016 | Cowen and Company | |
| 263 | November 10, 2016 | Cowen and Company | |

**Exhibit-5**

**FXCM Inc. Common Stock Market Makers**

April 2012 through January 2017

| No. | Code | Market Maker | Gross Volume |
|-----|------|--------------|--------------|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 23,154,498 |
| 2 | INCA | INSTINET CORPORATION | 10,525,797 |
| 3 | NITE | VIRTU AMERICAS LLC | 10,378,430 |
| 4 | IBKR | INTERACTIVE BROKERS LLC | 8,738,133 |
| 5 | LEHM | BARCLAYS CAPITAL INC. | 7,361,507 |
| 6 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 6,746,911 |
| 7 | BKMM | BNY MELLON CAPITAL MARKETS, LLC | 6,172,114 |
| 8 | JPMS | J.P. MORGAN SECURITIES INC. | 6,127,780 |
| 9 | GSCO | GOLDMAN SACHS | 5,528,650 |
| 10 | SSIC | SCOTTRADE, INC. | 4,501,838 |
| 11 | UBSS | UBS SECURITIES LLC. | 4,153,236 |
| 12 | TRBT | TRADEBOT SYSTEMS, INC. | 2,913,921 |
| 13 | DBAB | DEUTSCHE BANK SECURITIES INC. | 2,682,471 |
| 14 | LIWE | LIME BROKERAGE LLC | 2,197,475 |
| 15 | ITGI | ITG INC. | 1,731,173 |
| 16 | CPEX | CLEARPOOL EXECUTION SERVICES | 1,730,832 |
| 17 | EGXW | BATS TRADING, INC. | 1,583,876 |
| 18 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 1,543,560 |
| 19 | PUMA | PUMA CAPITAL, LLC | 1,533,671 |
| 20 | WEXX | WOLVERINE EXECUTION SERVICES, | 1,146,039 |
| 21 | NITP | VIRTU AMERICAS LLC | 1,035,903 |
| 22 | IMPC | IMPERIAL CAPITAL  LLC | 1,008,802 |
| 23 | SPDR | SPEEDROUTE LLC | 995,063 |
| 24 | FCCP | FIRST CLEARING, LLC | 957,369 |
| 25 | ATDF | AUTOMATED TRADING DESK FINANCIAL SERVICES, LLC | 905,477 |
| 26 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 897,232 |
| 27 | INJX | INSTINET, LLC | 886,657 |
| 28 | JMPT | JUMP TRADING, LLC | 839,338 |
| 29 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 757,559 |
| 30 | NFSC | NATIONAL FINANCIAL SERVICES LL | 703,031 |
| 31 | BZWW | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 583,336 |
| 32 | MLCO | MERRILL LYNCH | 553,704 |
| 33 | ETRS | E*TRADE CLEARING LLC | 543,097 |
| 34 | DBUL | DEUTSCHE BANK SECURITIES INC. | 536,765 |
| 35 | VERT | THE VERTICAL GROUP, INC. | 533,384 |
| 36 | PDQM | PDQ ATS. INC. | 531,856 |
| 37 | INMB | INSTINET, LLC | 522,899 |
| 38 | JSCA | JANE STREET CAPITAL | 454,960 |
| 39 | LSCI | LEK SECURITIES CORPORATION | 434,457 |
| 40 | WMIT | WEDBUSH SECURITIES INC. | 431,235 |
| 41 | PERT | PERSHING TRADING COMPANY L.P. | 414,175 |
| 42 | HPPO | POTAMUS TRADING, LLC | 394,380 |
| 43 | FILL | TRADESTATION SECURITIES, INC. | 282,548 |
| 44 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 262,601 |
| 45 | BTIG | BTIG, LLC | 256,612 |

**Exhibit-5**

**FXCM Inc. Common Stock Market Makers**

April 2012 through January 2017

| No. | Code | Market Maker | Gross Volume |
|-----|------|--------------|-------------|
| 46 | IEXG | INVESTORS EXCHANGE | 238,759 |
| 47 | DCHF | DART EXECUTIONS, LLC | 238,052 |
| 48 | MSMP | MORGAN STANLEY & CO. LLC | 213,751 |
| 49 | AGIS | AEGIS CAPITAL CORP. | 196,900 |
| 50 | RWPC | R.W. PRESSPRICH & CO., INC. | 195,380 |
| 51 | CHAS | CHARLES SCHWAB AND CO. INC. | 194,729 |
| 52 | JONE | JONES AND ASSOCIATES INC. | 174,959 |
| 53 | BNPB | BNP PARIBAS SECURITIES CORP. | 174,200 |
| 54 | INAT | INSTINET, LLC | 152,932 |
| 55 | BERN | SANFORD C. BERNSTEIN AND CO. I | 151,883 |
| 56 | STFL | STIFEL NICOLAUS | 148,575 |
| 57 | ETBA | ELECTRONIC TRANSACTION CLEARING, INC. | 133,276 |
| 58 | SPTD | STOCK USA INVESTMENTS | 130,657 |
| 59 | MBTS | MB TRADING | 124,438 |
| 60 | LIJP | LIME BROKERAGE LLC | 122,699 |
| 61 | NMRA | NOMURA SECURITIES INTERNATIONA | 118,607 |
| 62 | GMOR | LIGHTSPEED TRADING, LLC | 118,405 |
| 63 | CDRG | CITADEL SECURITIES LLC | 116,762 |
| 64 | DRTR | DART EXECUTIONS, LLC | 114,693 |
| 65 | JEFF | JEFFERIES & COMPANY, INC. | 114,546 |
| 66 | LSTE | LIGHTSPEED TRADING, LLC | 113,625 |
| 67 | NQRB | BRUT, LLC | 108,581 |
| 68 | BMIC | BILTMORE INTERNATIONAL CORPORA | 103,200 |
| 69 | CANT | CANTOR FITZGERALD & CO. | 99,914 |
| 70 | MICA | SPARTAN SECURITIES GROUP LTD | 97,151 |
| 71 | GLPS | ELECTRONIC BROKERAGE SYSTEMS, LLC. | 95,383 |
| 72 | FBRC | FRIEDMAN, BILLINGS, RAMSEY & C | 94,893 |
| 73 | MSPD | MORGAN STANLEY & CO. LLC | 83,537 |
| 74 | DOTC | DOUGHERTY & COMPANY LLC | 83,142 |
| 75 | CTLR | CUTLER GROUP, LP | 78,710 |
| 76 | WCHV | WELLS FARGO SECURITIES, LLC. | 78,443 |
| 77 | WMSF | WEDBUSH SECURITIES INC. | 77,373 |
| 78 | RGEL | | 67,904 |
| 79 | VIEW | VIEWTRADE SECURITIES, INC. | 66,689 |
| 80 | ETBL | ELECTRONIC TRANSACTION CLEARING, INC. | 63,938 |
| 81 | WEMM | WELLS FARGO SECURITIES, LLC. | 63,162 |
| 82 | GTSZ | GTS SECURITIES LLC | 61,759 |
| 83 | NPNT | NORTHPOINT TRADING PARTNERS, LLC | 60,627 |
| 84 | XBLA | XAMBALA CAPITAL, LLC | 58,880 |
| 85 | TMBR | TIMBER HILL LLC | 55,897 |
| 86 | FMAT | FIMAT USA, INC. | 54,354 |
| 87 | MISM | MISMI, INC. | 54,166 |
| 88 | WMLW | WEDBUSH SECURITIES INC. | 51,108 |
| 89 | WMGP | WEDBUSH SECURITIES INC | 50,716 |
| 90 | KBWI | KEEFE BRUYETTE AND WOODS INC. | 45,578 |

**Exhibit-5**

**FXCM Inc. Common Stock Market Makers**

April 2012 through January 2017

| No. | Code | Market Maker | Gross Volume |
|---|---|---|---|
| 91 | WMLP | WEDBUSH SECURITIES INC. | 43,906 |
| 92 | CPET | CLEARPOOL EXECUTION SERVICES, LLC | 42,558 |
| 93 | GESX | GETCO EXECUTION SERVICES LLC. | 41,499 |
| 94 | WMFO | WEDBUSH SECURITIES INC. | 40,674 |
| 95 | WBPX | WHITE BAY PT LLC | 38,204 |
| 96 | LTCO | LADENBURG, THALMANN & CO. INC. | 38,000 |
| 97 | SEGB | <unnamed> | 37,601 |
| 98 | FNYS | FIRST NEW YORK SECURITIES CO | 36,301 |
| 99 | FBCO | CREDIT SUISSE FIRST BOSTON LLC | 35,530 |
| 100 | ATMC | COWEN CAPITAL LLC | 32,681 |
| 101 | LIME | LIME BROKERAGE LLC | 32,199 |
| 102 | MAXM | MAXIM GROUP, LLC | 29,700 |
| 103 | LBCE | WEDBUSH SECURITIES INC. | 27,525 |
| 104 | BZYD | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 27,386 |
| 105 | COWN | COWEN & CO., LLC | 24,300 |
| 106 | LIWW | LIME BROKERAGE LLC | 23,216 |
| 107 | WMHY | | 21,682 |
| 108 | ETBP | ELECTRONIC TRANSACTION CLEARING, INC. | 19,146 |
| 109 | RAFF | RAFFENSPERGER, HUGHES & CO., INC. | 18,500 |
| 110 | WMLT | WEDBUSH SECURITIES INC. | 17,825 |
| 111 | BETC | BAYES CAPITAL LLC | 16,706 |
| 112 | TDSI | TD SECURITIES (USA) INC. | 16,500 |
| 113 | ARXS | ARXIS SECURITIES LLC | 15,908 |
| 114 | ETBG | ELECTRONIC TRANSACTION CLEARING, INC. | 15,500 |
| 115 | WMDR | WEDBUSH SECURITIES INC. | 14,451 |
| 116 | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | 14,002 |
| 117 | SALI | STERNE AGEE AND LEACH INC. | 13,927 |
| 118 | ECUT | BNY BROKERAGE INC. | 11,313 |
| 119 | DEGS | DART EXECUTIONS, LLC | 10,420 |
| 120 | PIPR | PIPER JAFFRAY & CO. | 10,379 |
| 121 | OPCO | OPPENHEIMER & CO. INC. | 10,223 |
| 122 | CRTC | CRT CAPITAL GROUP LLC | 10,075 |
| 123 | MACM | <unnamed> | 10,000 |
| 124 | WMAV | WEDBUSH SECURITIES INC. | 9,860 |
| 125 | LIWA | LIME BROKERAGE LLC | 8,818 |
| 126 | VNDM | VANDHAM SECURITIES CORP. | 8,703 |
| 127 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 8,431 |
| 128 | WMBU | WFG INVESTMENT INC. | 7,500 |
| 129 | ETAY | ELECTRONIC TRANSACTION CLEARING, INC. | 7,432 |
| 130 | CHLM | CRAIG-HALLUM CAPITAL GROUP LLC | 7,089 |
| 131 | PEEL | | 5,700 |
| 132 | SIDC | SIDOTI & COMPANY, LLC | 5,441 |
| 133 | VPRB | | 5,117 |
| 134 | BAYT | BAYPOINT TRADING LLC | 5,050 |
| 135 | PFDU | PENSON FINANCIAL SERVICES, INC. | 5,000 |

**Exhibit-5**

**FXCM Inc. Common Stock Market Makers**

April 2012 through January 2017

| No. | Code | Market Maker | Gross Volume |
|-----|------|-------------|-------------:|
| 136 | PLTA | | 4,955 |
| 137 | HAPX | HAP TRADING, LLC | 4,915 |
| 138 | ETBD | ELECTRONIC TRANSACTION CLEARING, INC. | 4,674 |
| 139 | CIST | CAPITAL INSTITUTIONAL SERVICES | 4,500 |
| 140 | KRSH | KERSHNER SECURITIES, LLC | 4,500 |
| 141 | WMQS | WEDBUSH SECURITIES INC. | 4,200 |
| 142 | SJLS | SJ LEVINSON LLC | 4,191 |
| 143 | NATL | NATIONAL SECURITIES CORP. | 4,000 |
| 144 | WACL | WACHTEL AND CO. INC. | 4,000 |
| 145 | RGLD | REGAL DISCOUNT SECURITIES, INC | 3,980 |
| 146 | ETBV | | 3,918 |
| 147 | RILY | B. RILEY AND CO. INC. | 3,802 |
| 148 | ROTH | ROTH CAPITAL PARTNERS, LLC | 3,650 |
| 149 | BMOC | BMO CAPITAL MARKETS | 3,238 |
| 150 | GAUS | THE GAUSSIAN GROUP, LLC | 2,600 |
| 151 | WSMS | | 2,296 |
| 152 | FOXB | | 2,249 |
| 153 | WSGG | | 2,200 |
| 154 | WBLL | WEDBUSH SECURITIES INC. | 2,146 |
| 155 | CRAG | CREDIT AGRICOLE INDOSUEZ CHEUV | 2,100 |
| 156 | BMAK | BMA SECURITIES | 2,000 |
| 157 | HWLS | M.S. HOWELLS & CO. | 2,000 |
| 158 | GSCS | GOLDMAN, SACHS & CO. | 1,817 |
| 159 | ONEL | WILLIAM O'NEIL & COMPANY | 1,700 |
| 160 | OTAA | OTA LLC | 1,700 |
| 161 | SUNI | SUN TRADING, LLC | 1,608 |
| 162 | SHMR | O'CONNOR & COMPANY LLC | 1,584 |
| 163 | STSS | SUCCESS TRADE | 1,578 |
| 164 | BAYS | BAYES CAPITAL LLC | 1,551 |
| 165 | SIMA | | 1,500 |
| 166 | OLDM | OLD MISSION CAPITAL, LLC | 1,467 |
| 167 | GUGS | GUGGENHEIM SECURITIES, LLC | 1,400 |
| 168 | DAWA | DAIWA SECURITIES AMERICA INC. | 1,300 |
| 169 | TDSC | TRACK DATA SECURITIES CORP. | 1,300 |
| 170 | SCTR | SCOUT TRADING LLC | 1,138 |
| 171 | LAZA | LAZARD CAPITAL MARKETS | 1,111 |
| 172 | INML | INSTINET, LLC | 1,000 |
| 173 | PRRX | RIVER CROSS SECURITES, LLLP | 900 |
| 174 | VFIN | VFINANCE INVESTMENTS INC. | 900 |
| 175 | BARD | ROBERT W. BAIRD & CO. INCORPOR | 879 |
| 176 | ETRD | E*TRADE CAPITAL MKTS LLC | 772 |
| 177 | GEBB | GLOBAL EXECUTION BROKERS, LP | 700 |
| 178 | CWCO | CROWELL WEEDON AND CO. | 648 |
| 179 | RBCM | RBC CAPITAL MARKETS | 614 |
| 180 | LSSU | | 600 |

**Exhibit-5**

**FXCM Inc. Common Stock Market Makers**

April 2012 through January 2017

| No. | Code | Market Maker | Gross Volume |
|-----|------|--------------|--------------|
| 181 | SDLR | SANDLER O'NEILL & PARTNERS, L. | 534 |
| 182 | WSEA | WOLVERINE SECURITIES | 520 |
| 183 | BNCH | THE BENCHMARK COMPANY, LLC | 500 |
| 184 | MNDX | TJM INVESTMENTS, LLC | 388 |
| 185 | ETBB | ELECTRONIC TRANSACTION CLEARING, INC | 365 |
| 186 | NEFO | NEWEDGE USA, LLC | 338 |
| 187 | KING | C. L. KING & ASSOCIATES, INC. | 300 |
| 188 | JOTA | JUMP TRADING | 232 |
| 189 | RHCO | SUNTRUST CAPITAL MARKETS, INC. | 215 |
| 190 | SPDL | SPEEDROUTE LLC | 206 |
| 191 | EGAW | BATS TRADING, INC. | 200 |
| 192 | PFOB | | 200 |
| 193 | PFRC | APEX CLEARING CORPORATION | 200 |
| 194 | PFRK | | 200 |
| 195 | QRCC | US CLEARING CORP DIV OF FLEET | 200 |
| 196 | SPOT | SPOT TRADING L.L.C. | 200 |
| 197 | YAMN | YAMNER AND CO. INC. | 200 |
| 198 | CLSA | CLSA AMERICAS, LLC | 187 |
| 199 | GAME | GLOBAL-AMERICAN INVESTMENTS, I | 109 |
| 200 | ETBZ | ELECTRONIC TRANSACTION CLEARING, INC | 100 |
| 201 | FOMA | AMERITRADE, INC. | 100 |
| 202 | WMFC | WEDBUSH SECURITIES INC. | 100 |
| 203 | LQNB | LIQUIDNET, INC. | 26 |
| 204 | SPHN | STEPHENS INC. | 17 |
| 205 | MLZC | ERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 4 |

**Source:** Bloomberg.

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 3/15/2012 | 0.65% | 3.44% |
| 3/16/2012 | 0.13% | -0.35% |
| 3/19/2012 | 0.40% | 0.06% |
| 3/20/2012 | -0.45% | 0.39% |
| 3/21/2012 | -0.11% | 0.03% |
| 3/22/2012 | -0.81% | -2.15% |
| 3/23/2012 | 0.45% | 0.48% |
| 3/26/2012 | 1.39% | 1.79% |
| 3/27/2012 | -0.37% | -1.60% |
| 3/28/2012 | -0.55% | -1.91% |
| 3/29/2012 | -0.19% | -1.28% |
| 3/30/2012 | 0.33% | 0.65% |
| 4/2/2012 | 0.80% | 1.17% |
| 4/3/2012 | -0.45% | 0.69% |
| 4/4/2012 | -1.19% | -2.03% |
| 4/5/2012 | -0.08% | -0.72% |
| 4/9/2012 | -1.14% | -1.51% |
| 4/10/2012 | -1.82% | -2.46% |
| 4/11/2012 | 0.85% | 1.36% |
| 4/12/2012 | 1.50% | 2.19% |
| 4/13/2012 | -1.25% | -2.63% |
| 4/16/2012 | -0.06% | -0.56% |
| 4/17/2012 | 1.48% | 1.35% |
| 4/18/2012 | -0.40% | -0.73% |
| 4/19/2012 | -0.47% | -0.06% |
| 4/20/2012 | 0.16% | 0.50% |
| 4/23/2012 | -0.96% | -1.19% |
| 4/24/2012 | 0.32% | 0.44% |
| 4/25/2012 | 1.37% | 1.53% |
| 4/26/2012 | 0.68% | 1.14% |
| 4/27/2012 | 0.39% | 0.27% |
| 4/30/2012 | -0.43% | -0.23% |
| 5/1/2012 | 0.49% | -0.50% |
| 5/2/2012 | -0.20% | -2.07% |
| 5/3/2012 | -1.00% | -0.25% |
| 5/4/2012 | -1.58% | -1.33% |
| 5/7/2012 | 0.06% | -0.21% |
| 5/8/2012 | -0.54% | -1.00% |
| 5/9/2012 | -0.60% | -0.92% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 5/10/2012 | 0.29% | -0.54% |
| 5/11/2012 | -0.28% | 0.83% |
| 5/14/2012 | -1.22% | -2.06% |
| 5/15/2012 | -0.60% | -0.42% |
| 5/16/2012 | -0.49% | -0.70% |
| 5/17/2012 | -1.60% | -1.27% |
| 5/18/2012 | -0.82% | -1.23% |
| 5/21/2012 | 1.76% | 2.06% |
| 5/22/2012 | -0.05% | 0.51% |
| 5/23/2012 | 0.28% | -0.62% |
| 5/24/2012 | 0.10% | 0.01% |
| 5/25/2012 | -0.15% | 1.03% |
| 5/29/2012 | 1.12% | 1.46% |
| 5/30/2012 | -1.56% | -3.10% |
| 5/31/2012 | -0.20% | -0.12% |
| 6/1/2012 | -2.48% | -3.28% |
| 6/4/2012 | -0.10% | -1.37% |
| 6/5/2012 | 0.78% | 2.05% |
| 6/6/2012 | 2.24% | 2.18% |
| 6/7/2012 | -0.14% | -1.10% |
| 6/8/2012 | 0.71% | 0.22% |
| 6/11/2012 | -1.40% | -1.28% |
| 6/12/2012 | 1.16% | -0.91% |
| 6/13/2012 | -0.70% | -0.96% |
| 6/14/2012 | 0.94% | 1.33% |
| 6/15/2012 | 1.01% | 1.56% |
| 6/18/2012 | 0.22% | -0.33% |
| 6/19/2012 | 1.15% | 1.08% |
| 6/20/2012 | -0.15% | 0.20% |
| 6/21/2012 | -2.37% | -3.38% |
| 6/22/2012 | 0.72% | 0.81% |
| 6/25/2012 | -1.55% | -2.59% |
| 6/26/2012 | 0.48% | 0.73% |
| 6/27/2012 | 0.90% | 1.11% |
| 6/28/2012 | -0.21% | 0.65% |
| 6/29/2012 | 2.53% | 2.93% |
| 7/2/2012 | 0.39% | 0.21% |
| 7/3/2012 | 0.89% | 0.57% |
| 7/5/2012 | -0.41% | -1.02% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|------|---------------------|-------------------|
| 7/6/2012 | -1.00% | -1.14% |
| 7/9/2012 | -0.22% | -1.54% |
| 7/10/2012 | -0.88% | -0.81% |
| 7/11/2012 | -0.03% | 0.80% |
| 7/12/2012 | -0.49% | -1.68% |
| 7/13/2012 | 1.51% | 2.44% |
| 7/16/2012 | -0.25% | -0.02% |
| 7/17/2012 | 0.67% | 1.02% |
| 7/18/2012 | 0.62% | -0.00% |
| 7/19/2012 | 0.28% | -0.31% |
| 7/20/2012 | -1.00% | -2.76% |
| 7/23/2012 | -1.02% | -1.85% |
| 7/24/2012 | -0.95% | -1.10% |
| 7/25/2012 | 0.07% | 1.08% |
| 7/26/2012 | 1.54% | 1.90% |
| 7/27/2012 | 1.87% | 1.97% |
| 7/30/2012 | -0.08% | -0.65% |
| 7/31/2012 | -0.50% | -0.68% |
| 8/1/2012 | -0.45% | -1.03% |
| 8/2/2012 | -0.73% | -2.23% |
| 8/3/2012 | 1.90% | 4.22% |
| 8/6/2012 | 0.35% | 0.43% |
| 8/7/2012 | 0.63% | 2.51% |
| 8/8/2012 | 0.02% | -0.61% |
| 8/9/2012 | 0.16% | 0.92% |
| 8/10/2012 | 0.19% | -0.99% |
| 8/13/2012 | -0.19% | 0.50% |
| 8/14/2012 | -0.00% | -0.37% |
| 8/15/2012 | 0.27% | 1.10% |
| 8/16/2012 | 0.79% | 1.19% |
| 8/17/2012 | 0.26% | -0.59% |
| 8/20/2012 | -0.06% | -0.21% |
| 8/21/2012 | -0.23% | 0.33% |
| 8/22/2012 | -0.01% | -0.31% |
| 8/23/2012 | -0.74% | -1.14% |
| 8/24/2012 | 0.55% | 1.26% |
| 8/27/2012 | -0.06% | -1.20% |
| 8/28/2012 | 0.02% | 0.38% |
| 8/29/2012 | 0.10% | 1.28% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 8/30/2012 | -0.78% | -0.40% |
| 8/31/2012 | 0.59% | 0.89% |
| 9/4/2012 | 0.07% | -0.39% |
| 9/5/2012 | -0.06% | -0.01% |
| 9/6/2012 | 1.93% | 3.37% |
| 9/7/2012 | 0.56% | 0.67% |
| 9/10/2012 | -0.57% | -1.06% |
| 9/11/2012 | 0.34% | 0.79% |
| 9/12/2012 | 0.26% | 0.99% |
| 9/13/2012 | 1.52% | 1.62% |
| 9/14/2012 | 0.61% | 0.53% |
| 9/17/2012 | -0.46% | -1.90% |
| 9/18/2012 | -0.18% | -1.28% |
| 9/19/2012 | 0.13% | -1.65% |
| 9/20/2012 | -0.19% | -1.41% |
| 9/21/2012 | 0.04% | 0.66% |
| 9/24/2012 | -0.31% | -0.31% |
| 9/25/2012 | -1.09% | -3.42% |
| 9/26/2012 | -0.55% | -0.26% |
| 9/27/2012 | 1.00% | 0.09% |
| 9/28/2012 | -0.45% | -0.67% |
| 10/1/2012 | 0.28% | 0.61% |
| 10/2/2012 | 0.12% | -3.05% |
| 10/3/2012 | 0.25% | 0.46% |
| 10/4/2012 | 0.76% | 1.31% |
| 10/5/2012 | -0.01% | 0.27% |
| 10/8/2012 | -0.36% | -0.65% |
| 10/9/2012 | -0.98% | -1.07% |
| 10/10/2012 | -0.56% | 0.13% |
| 10/11/2012 | 0.17% | 1.17% |
| 10/12/2012 | -0.35% | -1.85% |
| 10/15/2012 | 0.72% | 0.27% |
| 10/16/2012 | 0.99% | 2.35% |
| 10/17/2012 | 0.51% | 1.96% |
| 10/18/2012 | -0.27% | -0.62% |
| 10/19/2012 | -1.58% | -2.72% |
| 10/22/2012 | 0.02% | 0.17% |
| 10/23/2012 | -1.30% | -0.81% |
| 10/24/2012 | -0.26% | 0.02% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|------|---------------------|-------------------|
| 10/25/2012 | 0.33% | 1.16% |
| 10/26/2012 | -0.14% | 0.03% |
| 10/31/2012 | 0.25% | -0.01% |
| 11/1/2012 | 1.11% | 1.31% |
| 11/2/2012 | -0.98% | -0.36% |
| 11/5/2012 | 0.22% | 1.41% |
| 11/6/2012 | 0.78% | -0.18% |
| 11/7/2012 | -2.13% | -3.21% |
| 11/8/2012 | -1.16% | -0.85% |
| 11/9/2012 | 0.09% | -0.66% |
| 11/12/2012 | -0.02% | -0.44% |
| 11/13/2012 | -0.42% | -1.37% |
| 11/14/2012 | -1.48% | -1.46% |
| 11/15/2012 | -0.29% | 1.51% |
| 11/16/2012 | 0.62% | -0.02% |
| 11/19/2012 | 1.90% | 1.17% |
| 11/20/2012 | 0.10% | 0.30% |
| 11/21/2012 | 0.31% | 0.77% |
| 11/23/2012 | 1.26% | 1.08% |
| 11/26/2012 | -0.16% | 0.23% |
| 11/27/2012 | -0.44% | -0.60% |
| 11/28/2012 | 0.75% | 1.41% |
| 11/29/2012 | 0.54% | -0.01% |
| 11/30/2012 | 0.03% | 0.21% |
| 12/3/2012 | -0.42% | -0.48% |
| 12/4/2012 | -0.13% | -0.45% |
| 12/5/2012 | 0.18% | 0.75% |
| 12/6/2012 | 0.28% | 0.62% |
| 12/7/2012 | 0.25% | 1.45% |
| 12/10/2012 | 0.15% | -0.66% |
| 12/11/2012 | 0.61% | 1.68% |
| 12/12/2012 | 0.03% | -0.50% |
| 12/13/2012 | -0.59% | 0.35% |
| 12/14/2012 | -0.31% | 0.14% |
| 12/17/2012 | 1.01% | 1.74% |
| 12/18/2012 | 1.10% | 1.33% |
| 12/19/2012 | -0.47% | 0.86% |
| 12/20/2012 | 0.49% | 0.16% |
| 12/21/2012 | -0.85% | -0.92% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 12/24/2012 | -0.22% | -0.17% |
| 12/26/2012 | -0.50% | -0.63% |
| 12/27/2012 | -0.07% | -0.15% |
| 12/28/2012 | -0.93% | -0.23% |
| 12/31/2012 | 1.63% | 1.22% |
| 1/2/2013 | 2.47% | 3.86% |
| 1/3/2013 | -0.19% | 0.08% |
| 1/4/2013 | 0.56% | 2.06% |
| 1/7/2013 | -0.26% | -0.58% |
| 1/8/2013 | -0.22% | -0.39% |
| 1/9/2013 | 0.34% | -0.15% |
| 1/10/2013 | 0.68% | 0.98% |
| 1/11/2013 | 0.02% | 0.29% |
| 1/14/2013 | -0.03% | -0.52% |
| 1/15/2013 | 0.20% | 0.57% |
| 1/16/2013 | -0.07% | -1.07% |
| 1/17/2013 | 0.59% | 0.89% |
| 1/18/2013 | 0.29% | 1.29% |
| 1/22/2013 | 0.52% | 1.90% |
| 1/23/2013 | 0.03% | -0.72% |
| 1/24/2013 | 0.06% | 0.91% |
| 1/25/2013 | 0.52% | 1.37% |
| 1/28/2013 | -0.13% | 0.53% |
| 1/29/2013 | 0.36% | 1.35% |
| 1/30/2013 | -0.39% | -0.13% |
| 1/31/2013 | -0.08% | 0.20% |
| 2/1/2013 | 0.92% | 1.30% |
| 2/4/2013 | -1.11% | -1.53% |
| 2/5/2013 | 0.92% | 1.43% |
| 2/6/2013 | 0.13% | 0.67% |
| 2/7/2013 | -0.21% | 0.75% |
| 2/8/2013 | 0.54% | -0.41% |
| 2/11/2013 | -0.10% | -0.52% |
| 2/12/2013 | 0.22% | 1.05% |
| 2/13/2013 | 0.14% | 0.21% |
| 2/14/2013 | 0.08% | 0.19% |
| 2/15/2013 | -0.20% | -0.12% |
| 2/19/2013 | 0.69% | 0.89% |
| 2/20/2013 | -1.34% | -1.85% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|------|---------------------|-------------------|
| 2/21/2013 | -0.71% | -1.96% |
| 2/22/2013 | 0.86% | 1.74% |
| 2/25/2013 | -1.73% | -2.08% |
| 2/26/2013 | 0.56% | -0.54% |
| 2/27/2013 | 1.22% | 1.23% |
| 2/28/2013 | -0.06% | -0.80% |
| 3/1/2013 | 0.18% | 0.42% |
| 3/4/2013 | 0.36% | 1.67% |
| 3/5/2013 | 0.92% | 1.28% |
| 3/6/2013 | 0.17% | 1.49% |
| 3/7/2013 | 0.23% | 1.17% |
| 3/8/2013 | 0.49% | 0.78% |
| 3/11/2013 | 0.27% | 0.49% |
| 3/12/2013 | -0.19% | -0.03% |
| 3/13/2013 | 0.08% | 1.58% |
| 3/14/2013 | 0.59% | -0.97% |
| 3/15/2013 | -0.15% | -0.69% |
| 3/18/2013 | -0.53% | -1.06% |
| 3/19/2013 | -0.29% | -0.93% |
| 3/20/2013 | 0.72% | 1.24% |
| 3/21/2013 | -0.76% | -1.55% |
| 3/22/2013 | 0.58% | 0.12% |
| 3/25/2013 | -0.31% | -0.37% |
| 3/26/2013 | 0.73% | 0.64% |
| 3/27/2013 | -0.01% | -0.38% |
| 3/28/2013 | 0.40% | 0.68% |
| 4/1/2013 | -0.54% | -1.83% |
| 4/2/2013 | 0.27% | 0.24% |
| 4/3/2013 | -1.19% | -2.74% |
| 4/4/2013 | 0.38% | -0.08% |
| 4/5/2013 | -0.35% | -1.14% |
| 4/8/2013 | 0.66% | 1.31% |
| 4/9/2013 | 0.37% | 0.74% |
| 4/10/2013 | 1.15% | 2.17% |
| 4/11/2013 | 0.32% | 0.73% |
| 4/12/2013 | -0.38% | -1.36% |
| 4/15/2013 | -2.59% | -3.38% |
| 4/16/2013 | 1.46% | 1.30% |
| 4/17/2013 | -1.48% | -2.13% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 4/18/2013 | -0.57% | -0.52% |
| 4/19/2013 | 0.93% | 0.68% |
| 4/22/2013 | 0.43% | -0.03% |
| 4/23/2013 | 1.01% | 1.12% |
| 4/24/2013 | 0.22% | 0.55% |
| 4/25/2013 | 0.49% | 0.52% |
| 4/26/2013 | -0.25% | -0.26% |
| 4/29/2013 | 0.73% | 1.02% |
| 4/30/2013 | 0.41% | 0.74% |
| 5/1/2013 | -1.07% | -3.52% |
| 5/2/2013 | 0.94% | 1.75% |
| 5/3/2013 | 1.03% | 4.49% |
| 5/6/2013 | 0.26% | 0.41% |
| 5/7/2013 | 0.51% | -0.34% |
| 5/8/2013 | 0.50% | 0.45% |
| 5/9/2013 | -0.37% | 0.31% |
| 5/10/2013 | 0.47% | 2.73% |
| 5/13/2013 | -0.06% | 0.45% |
| 5/14/2013 | 0.93% | 2.77% |
| 5/15/2013 | 0.39% | 0.08% |
| 5/16/2013 | -0.46% | -0.24% |
| 5/17/2013 | 0.94% | 1.73% |
| 5/20/2013 | 0.06% | -0.51% |
| 5/21/2013 | 0.16% | -0.22% |
| 5/22/2013 | -0.97% | -0.63% |
| 5/23/2013 | -0.24% | 0.14% |
| 5/24/2013 | -0.10% | 0.43% |
| 5/28/2013 | 0.63% | 3.21% |
| 5/29/2013 | -0.70% | 0.38% |
| 5/30/2013 | 0.42% | 1.03% |
| 5/31/2013 | -1.37% | -1.52% |
| 6/3/2013 | 0.46% | -0.72% |
| 6/4/2013 | -0.56% | -0.46% |
| 6/5/2013 | -1.35% | -2.44% |
| 6/6/2013 | 0.89% | 2.48% |
| 6/7/2013 | 1.13% | 2.73% |
| 6/10/2013 | 0.02% | 0.27% |
| 6/11/2013 | -1.09% | -1.84% |
| 6/12/2013 | -0.82% | -0.62% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|------|---------------------|-------------------|
| 6/13/2013 | 1.49% | 1.73% |
| 6/14/2013 | -0.54% | -1.44% |
| 6/17/2013 | 0.72% | 2.63% |
| 6/18/2013 | 0.73% | 0.25% |
| 6/19/2013 | -1.35% | -0.28% |
| 6/20/2013 | -2.61% | -0.49% |
| 6/21/2013 | 0.14% | 0.29% |
| 6/24/2013 | -1.24% | -0.36% |
| 6/25/2013 | 1.03% | 1.34% |
| 6/26/2013 | 0.89% | 0.28% |
| 6/27/2013 | 0.81% | 0.79% |
| 6/28/2013 | -0.28% | 0.56% |
| 7/1/2013 | 0.67% | 1.11% |
| 7/2/2013 | -0.14% | -0.31% |
| 7/3/2013 | 0.04% | 0.55% |
| 7/5/2013 | 0.90% | 2.34% |
| 7/8/2013 | 0.52% | 1.19% |
| 7/9/2013 | 0.77% | 0.52% |
| 7/10/2013 | 0.06% | -0.84% |
| 7/11/2013 | 1.45% | -1.49% |
| 7/12/2013 | 0.25% | 0.93% |
| 7/15/2013 | 0.23% | 0.35% |
| 7/16/2013 | -0.38% | -2.27% |
| 7/17/2013 | 0.30% | -0.27% |
| 7/18/2013 | 0.54% | 1.87% |
| 7/19/2013 | 0.15% | 0.81% |
| 7/22/2013 | 0.28% | 0.82% |
| 7/23/2013 | -0.12% | 2.06% |
| 7/24/2013 | -0.49% | -1.33% |
| 7/25/2013 | 0.40% | 1.47% |
| 7/26/2013 | 0.01% | -0.66% |
| 7/29/2013 | -0.38% | -0.71% |
| 7/30/2013 | 0.04% | 0.80% |
| 7/31/2013 | 0.02% | -0.12% |
| 8/1/2013 | 1.22% | 2.50% |
| 8/2/2013 | 0.13% | 0.03% |
| 8/5/2013 | -0.07% | 0.10% |
| 8/6/2013 | -0.66% | -0.97% |
| 8/7/2013 | -0.45% | 0.17% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 8/8/2013 | 0.54% | -0.28% |
| 8/9/2013 | -0.19% | 0.18% |
| 8/12/2013 | -0.01% | -2.15% |
| 8/13/2013 | 0.15% | 2.23% |
| 8/14/2013 | -0.41% | -1.19% |
| 8/15/2013 | -1.30% | -2.31% |
| 8/16/2013 | -0.29% | 0.80% |
| 8/19/2013 | -0.71% | -0.39% |
| 8/20/2013 | 0.57% | 1.15% |
| 8/21/2013 | -0.62% | -0.92% |
| 8/22/2013 | 0.91% | 0.34% |
| 8/23/2013 | 0.44% | 0.30% |
| 8/26/2013 | -0.28% | 0.14% |
| 8/27/2013 | -1.64% | -4.04% |
| 8/28/2013 | 0.26% | 0.82% |
| 8/29/2013 | 0.32% | 1.18% |
| 8/30/2013 | -0.48% | -1.67% |
| 9/3/2013 | 0.45% | 1.10% |
| 9/4/2013 | 0.76% | 3.07% |
| 9/5/2013 | 0.18% | 0.49% |
| 9/6/2013 | 0.11% | -0.39% |
| 9/9/2013 | 1.08% | 1.32% |
| 9/10/2013 | 0.72% | 2.54% |
| 9/11/2013 | 0.27% | -0.44% |
| 9/12/2013 | -0.40% | -0.31% |
| 9/13/2013 | 0.27% | -0.09% |
| 9/16/2013 | 0.51% | 0.24% |
| 9/17/2013 | 0.50% | 1.71% |
| 9/18/2013 | 1.25% | -3.88% |
| 9/19/2013 | -0.11% | -1.20% |
| 9/20/2013 | -0.73% | 0.44% |
| 9/23/2013 | -0.42% | -1.40% |
| 9/24/2013 | -0.12% | 0.95% |
| 9/25/2013 | -0.17% | 0.38% |
| 9/26/2013 | 0.40% | 0.33% |
| 9/27/2013 | -0.36% | -0.61% |
| 9/30/2013 | -0.49% | -0.42% |
| 10/1/2013 | 0.87% | 1.21% |
| 10/2/2013 | -0.07% | -0.64% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 10/3/2013 | -0.87% | -0.42% |
| 10/4/2013 | 0.67% | 1.62% |
| 10/7/2013 | -0.85% | -1.96% |
| 10/8/2013 | -1.32% | -2.30% |
| 10/9/2013 | -0.05% | 0.42% |
| 10/10/2013 | 2.08% | 2.76% |
| 10/11/2013 | 0.69% | 1.30% |
| 10/14/2013 | 0.41% | 0.69% |
| 10/15/2013 | -0.69% | 2.30% |
| 10/16/2013 | 1.27% | 1.55% |
| 10/17/2013 | 0.77% | 0.71% |
| 10/18/2013 | 0.69% | 1.05% |
| 10/21/2013 | 0.01% | -0.77% |
| 10/22/2013 | 0.55% | -0.37% |
| 10/23/2013 | -0.53% | -0.44% |
| 10/24/2013 | 0.40% | -0.19% |
| 10/25/2013 | 0.31% | 0.76% |
| 10/28/2013 | 0.03% | -1.19% |
| 10/29/2013 | 0.44% | 0.14% |
| 10/30/2013 | -0.57% | -1.11% |
| 10/31/2013 | -0.35% | -0.69% |
| 11/1/2013 | 0.14% | 1.53% |
| 11/4/2013 | 0.43% | 0.60% |
| 11/5/2013 | -0.30% | -0.01% |
| 11/6/2013 | 0.30% | 0.30% |
| 11/7/2013 | -1.40% | -1.73% |
| 11/8/2013 | 1.23% | 4.19% |
| 11/11/2013 | 0.10% | 0.75% |
| 11/12/2013 | -0.22% | -0.67% |
| 11/13/2013 | 0.85% | 1.06% |
| 11/14/2013 | 0.46% | 0.44% |
| 11/15/2013 | 0.44% | 0.45% |
| 11/18/2013 | -0.46% | -0.18% |
| 11/19/2013 | -0.34% | 0.23% |
| 11/20/2013 | -0.33% | 0.01% |
| 11/21/2013 | 0.86% | 1.66% |
| 11/22/2013 | 0.46% | 0.20% |
| 11/25/2013 | -0.14% | -0.56% |
| 11/26/2013 | 0.11% | 0.05% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 11/27/2013 | 0.27% | 0.18% |
| 11/29/2013 | 0.02% | -0.85% |
| 12/2/2013 | -0.37% | 0.94% |
| 12/3/2013 | -0.37% | -0.62% |
| 12/4/2013 | -0.10% | -0.12% |
| 12/5/2013 | -0.35% | -0.54% |
| 12/6/2013 | 0.96% | 1.26% |
| 12/9/2013 | 0.19% | 0.62% |
| 12/10/2013 | -0.28% | -0.30% |
| 12/11/2013 | -1.21% | -0.36% |
| 12/12/2013 | -0.26% | 0.14% |
| 12/13/2013 | 0.13% | 0.23% |
| 12/16/2013 | 0.64% | 0.84% |
| 12/17/2013 | -0.23% | -1.57% |
| 12/18/2013 | 1.44% | 2.80% |
| 12/19/2013 | -0.10% | -0.11% |
| 12/20/2013 | 0.69% | 0.20% |
| 12/23/2013 | 0.62% | 0.39% |
| 12/24/2013 | 0.35% | 0.07% |
| 12/26/2013 | 0.40% | -0.17% |
| 12/27/2013 | -0.01% | -0.14% |
| 12/30/2013 | 0.03% | -0.14% |
| 12/31/2013 | 0.42% | 1.26% |
| 1/2/2014 | -0.88% | -0.51% |
| 1/3/2014 | 0.05% | 0.66% |
| 1/6/2014 | -0.34% | -0.49% |
| 1/7/2014 | 0.61% | -0.13% |
| 1/8/2014 | 0.02% | 0.60% |
| 1/9/2014 | 0.01% | 0.28% |
| 1/10/2014 | 0.36% | -0.41% |
| 1/13/2014 | -1.17% | -2.18% |
| 1/14/2014 | 1.02% | 2.36% |
| 1/15/2014 | 0.51% | 1.31% |
| 1/16/2014 | -0.03% | 1.97% |
| 1/17/2014 | -0.35% | -0.24% |
| 1/21/2014 | 0.33% | 1.52% |
| 1/22/2014 | 0.15% | 0.18% |
| 1/23/2014 | -0.82% | -1.81% |
| 1/24/2014 | -2.13% | -3.24% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 1/27/2014 | -0.67% | -2.01% |
| 1/28/2014 | 0.73% | 1.07% |
| 1/29/2014 | -1.00% | -1.99% |
| 1/30/2014 | 1.14% | 2.14% |
| 1/31/2014 | -0.58% | -1.29% |
| 2/3/2014 | -2.34% | -4.32% |
| 2/4/2014 | 0.76% | 1.81% |
| 2/5/2014 | -0.19% | -0.53% |
| 2/6/2014 | 1.18% | 1.62% |
| 2/7/2014 | 1.25% | 0.89% |
| 2/10/2014 | 0.16% | 0.77% |
| 2/11/2014 | 1.05% | 2.25% |
| 2/12/2014 | 0.12% | 0.68% |
| 2/13/2014 | 0.69% | 1.19% |
| 2/14/2014 | 0.41% | -1.12% |
| 2/18/2014 | 0.32% | 2.32% |
| 2/19/2014 | -0.69% | -1.51% |
| 2/20/2014 | 0.64% | 1.77% |
| 2/21/2014 | -0.08% | 0.14% |
| 2/24/2014 | 0.62% | 0.94% |
| 2/25/2014 | -0.13% | -1.21% |
| 2/26/2014 | 0.10% | -0.06% |
| 2/27/2014 | 0.49% | 0.28% |
| 2/28/2014 | 0.17% | 0.60% |
| 3/3/2014 | -0.66% | -1.90% |
| 3/4/2014 | 1.53% | 3.76% |
| 3/5/2014 | 0.04% | 0.02% |
| 3/6/2014 | 0.17% | 0.57% |
| 3/7/2014 | -0.08% | 0.02% |
| 3/10/2014 | -0.13% | 0.22% |
| 3/11/2014 | -0.55% | -0.75% |
| 3/12/2014 | 0.13% | -0.22% |
| 3/13/2014 | -1.12% | -1.54% |
| 3/14/2014 | -0.14% | -0.53% |
| 3/17/2014 | 0.82% | 1.49% |
| 3/18/2014 | 0.76% | 1.29% |
| 3/19/2014 | -0.68% | 1.65% |
| 3/20/2014 | 0.47% | 2.22% |
| 3/21/2014 | -0.29% | -0.05% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|------|---------------------|-------------------|
| 3/24/2014 | -0.61% | -0.68% |
| 3/25/2014 | 0.34% | -1.38% |
| 3/26/2014 | -0.82% | -0.97% |
| 3/27/2014 | -0.11% | -2.16% |
| 3/28/2014 | 0.45% | -0.04% |
| 3/31/2014 | 0.91% | 1.18% |
| 4/1/2014 | 0.82% | 0.93% |
| 4/2/2014 | 0.28% | 0.58% |
| 4/3/2014 | -0.31% | -2.96% |
| 4/4/2014 | -1.27% | -4.55% |
| 4/7/2014 | -1.17% | -1.52% |
| 4/8/2014 | 0.54% | 0.39% |
| 4/9/2014 | 1.12% | 2.39% |
| 4/10/2014 | -2.10% | -3.77% |
| 4/11/2014 | -0.98% | -1.17% |
| 4/14/2014 | 0.65% | 1.35% |
| 4/15/2014 | 0.52% | 1.89% |
| 4/16/2014 | 1.06% | 2.65% |
| 4/17/2014 | 0.23% | 0.86% |
| 4/21/2014 | 0.35% | 0.37% |
| 4/22/2014 | 0.55% | 1.61% |
| 4/23/2014 | -0.28% | -1.04% |
| 4/24/2014 | 0.07% | 0.43% |
| 4/25/2014 | -0.95% | -0.73% |
| 4/28/2014 | 0.11% | -1.68% |
| 4/29/2014 | 0.56% | 0.64% |
| 4/30/2014 | 0.34% | 0.13% |
| 5/1/2014 | 0.08% | 0.12% |
| 5/2/2014 | -0.03% | 0.26% |
| 5/5/2014 | 0.13% | -0.40% |
| 5/6/2014 | -0.88% | -2.40% |
| 5/7/2014 | 0.44% | 1.13% |
| 5/8/2014 | -0.27% | -1.17% |
| 5/9/2014 | 0.16% | 0.82% |
| 5/12/2014 | 1.11% | 2.51% |
| 5/13/2014 | -0.07% | -1.75% |
| 5/14/2014 | -0.47% | -1.44% |
| 5/15/2014 | -0.84% | -3.59% |
| 5/16/2014 | 0.34% | 0.18% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|------|--------------------|--------------------|
| 5/19/2014 | 0.43% | 0.56% |
| 5/20/2014 | -0.70% | -1.15% |
| 5/21/2014 | 0.74% | 1.56% |
| 5/22/2014 | 0.35% | 1.07% |
| 5/23/2014 | 0.48% | 0.14% |
| 5/27/2014 | 0.59% | -0.12% |
| 5/28/2014 | -0.13% | -0.80% |
| 5/29/2014 | 0.49% | 0.95% |
| 5/30/2014 | 0.06% | -0.71% |
| 6/2/2014 | 0.07% | 0.46% |
| 6/3/2014 | -0.04% | -1.03% |
| 6/4/2014 | 0.25% | 0.48% |
| 6/5/2014 | 0.72% | 1.11% |
| 6/6/2014 | 0.51% | 1.34% |
| 6/9/2014 | 0.19% | 1.49% |
| 6/10/2014 | -0.04% | -1.09% |
| 6/11/2014 | -0.31% | -0.80% |
| 6/12/2014 | -0.57% | -0.98% |
| 6/13/2014 | 0.31% | 0.99% |
| 6/16/2014 | 0.14% | -0.12% |
| 6/17/2014 | 0.29% | 4.76% |
| 6/18/2014 | 0.69% | -0.76% |
| 6/19/2014 | 0.17% | -0.47% |
| 6/20/2014 | 0.21% | 0.85% |
| 6/23/2014 | 0.01% | -0.34% |
| 6/24/2014 | -0.70% | -1.54% |
| 6/25/2014 | 0.51% | 0.92% |
| 6/26/2014 | -0.06% | -0.38% |
| 6/27/2014 | 0.29% | 0.89% |
| 6/30/2014 | 0.10% | -0.17% |
| 7/1/2014 | 0.68% | 1.29% |
| 7/2/2014 | -0.03% | 0.08% |
| 7/3/2014 | 0.49% | 2.47% |
| 7/7/2014 | -0.61% | -0.74% |
| 7/8/2014 | -0.74% | -2.32% |
| 7/9/2014 | 0.45% | -0.56% |
| 7/10/2014 | -0.49% | -0.65% |
| 7/11/2014 | 0.08% | 0.68% |
| 7/14/2014 | 0.45% | 0.88% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 7/15/2014 | -0.33% | -0.44% |
| 7/16/2014 | 0.38% | 0.07% |
| 7/17/2014 | -1.10% | -1.49% |
| 7/18/2014 | 1.02% | 2.37% |
| 7/21/2014 | -0.22% | -0.20% |
| 7/22/2014 | 0.51% | -0.57% |
| 7/23/2014 | 0.19% | 0.27% |
| 7/24/2014 | 0.02% | 0.56% |
| 7/25/2014 | -0.50% | -0.89% |
| 7/28/2014 | -0.05% | 0.93% |
| 7/29/2014 | -0.37% | 0.51% |
| 7/30/2014 | 0.05% | 2.00% |
| 7/31/2014 | -1.95% | -2.27% |
| 8/1/2014 | -0.35% | -1.04% |
| 8/4/2014 | 0.71% | 0.89% |
| 8/5/2014 | -0.89% | -0.81% |
| 8/6/2014 | 0.03% | 0.53% |
| 8/7/2014 | -0.49% | -1.35% |
| 8/8/2014 | 1.02% | 1.74% |
| 8/11/2014 | 0.48% | 0.65% |
| 8/12/2014 | -0.22% | -0.50% |
| 8/13/2014 | 0.66% | 0.03% |
| 8/14/2014 | 0.42% | 0.13% |
| 8/15/2014 | 0.03% | -0.71% |
| 8/18/2014 | 0.85% | 1.50% |
| 8/19/2014 | 0.47% | -0.13% |
| 8/20/2014 | 0.20% | 1.27% |
| 8/21/2014 | 0.25% | 0.50% |
| 8/22/2014 | -0.14% | 0.39% |
| 8/25/2014 | 0.45% | 1.17% |
| 8/26/2014 | 0.22% | 0.00% |
| 8/27/2014 | 0.06% | -1.12% |
| 8/28/2014 | -0.18% | -0.50% |
| 8/29/2014 | 0.38% | 0.47% |
| 9/2/2014 | 0.00% | 0.46% |
| 9/3/2014 | -0.06% | -1.33% |
| 9/4/2014 | -0.24% | 0.38% |
| 9/5/2014 | 0.44% | 0.33% |
| 9/8/2014 | -0.28% | 0.52% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 9/9/2014 | -0.63% | -0.47% |
| 9/10/2014 | 0.33% | 1.70% |
| 9/11/2014 | 0.13% | -0.13% |
| 9/12/2014 | -0.66% | 1.10% |
| 9/15/2014 | -0.29% | -0.71% |
| 9/16/2014 | 0.70% | 0.45% |
| 9/17/2014 | 0.08% | 1.65% |
| 9/18/2014 | 0.45% | 1.86% |
| 9/19/2014 | -0.24% | -1.20% |
| 9/22/2014 | -1.01% | -0.72% |
| 9/23/2014 | -0.60% | -0.93% |
| 9/24/2014 | 0.71% | 0.31% |
| 9/25/2014 | -1.57% | -1.52% |
| 9/26/2014 | 0.84% | 1.07% |
| 9/29/2014 | -0.24% | -0.60% |
| 9/30/2014 | -0.41% | -0.63% |
| 10/1/2014 | -1.30% | -1.64% |
| 10/2/2014 | 0.08% | 0.94% |
| 10/3/2014 | 0.91% | 1.57% |
| 10/6/2014 | -0.16% | -0.06% |
| 10/7/2014 | -1.51% | -3.31% |
| 10/8/2014 | 1.58% | 0.46% |
| 10/9/2014 | -2.14% | -4.27% |
| 10/10/2014 | -1.34% | -3.04% |
| 10/13/2014 | -1.56% | -2.95% |
| 10/14/2014 | 0.23% | 0.21% |
| 10/15/2014 | -0.45% | -0.30% |
| 10/16/2014 | 0.38% | 0.98% |
| 10/17/2014 | 1.07% | 1.22% |
| 10/20/2014 | 0.92% | 0.17% |
| 10/21/2014 | 1.90% | 2.57% |
| 10/22/2014 | -0.89% | -1.05% |
| 10/23/2014 | 1.22% | 1.69% |
| 10/24/2014 | 0.60% | 0.54% |
| 10/27/2014 | -0.22% | -0.44% |
| 10/28/2014 | 1.36% | 2.36% |
| 10/29/2014 | -0.22% | 1.61% |
| 10/30/2014 | 0.50% | 0.23% |
| 10/31/2014 | 1.15% | 2.52% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 11/3/2014 | -0.07% | -0.13% |
| 11/4/2014 | -0.46% | 0.46% |
| 11/5/2014 | 0.49% | 1.05% |
| 11/6/2014 | 0.38% | 0.87% |
| 11/7/2014 | 0.20% | -1.16% |
| 11/10/2014 | 0.27% | 1.31% |
| 11/11/2014 | 0.11% | 0.21% |
| 11/12/2014 | 0.06% | -0.41% |
| 11/13/2014 | -0.09% | -0.03% |
| 11/14/2014 | 0.13% | 0.10% |
| 11/17/2014 | -0.02% | -0.75% |
| 11/18/2014 | 0.55% | 0.28% |
| 11/19/2014 | -0.24% | -0.28% |
| 11/20/2014 | 0.33% | -0.43% |
| 11/21/2014 | 0.53% | -0.09% |
| 11/24/2014 | 0.32% | 0.58% |
| 11/25/2014 | -0.04% | -0.22% |
| 11/26/2014 | 0.28% | -0.16% |
| 11/28/2014 | -0.61% | 0.06% |
| 12/1/2014 | -0.90% | -1.94% |
| 12/2/2014 | 0.59% | 1.81% |
| 12/3/2014 | 0.52% | 2.02% |
| 12/4/2014 | -0.21% | 0.02% |
| 12/5/2014 | 0.15% | 2.55% |
| 12/8/2014 | -0.95% | 0.14% |
| 12/9/2014 | 0.17% | 0.37% |
| 12/10/2014 | -1.76% | -2.07% |
| 12/11/2014 | 0.41% | 0.55% |
| 12/12/2014 | -1.53% | -3.13% |
| 12/15/2014 | -0.77% | -0.29% |
| 12/16/2014 | -0.59% | -1.49% |
| 12/17/2014 | 2.15% | 3.28% |
| 12/18/2014 | 2.13% | 2.36% |
| 12/19/2014 | 0.46% | 0.01% |
| 12/22/2014 | 0.33% | 0.51% |
| 12/23/2014 | 0.22% | 1.40% |
| 12/24/2014 | 0.06% | 0.07% |
| 12/26/2014 | 0.37% | -0.37% |
| 12/29/2014 | 0.12% | -0.03% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 12/30/2014 | -0.43% | -0.50% |
| 12/31/2014 | -0.88% | -0.48% |
| 1/2/2015 | -0.02% | -0.19% |
| 1/5/2015 | -1.84% | -2.77% |
| 1/6/2015 | -0.97% | -2.58% |
| 1/7/2015 | 1.11% | 1.61% |
| 1/8/2015 | 1.67% | 2.35% |
| 1/9/2015 | -0.76% | -2.30% |
| 1/12/2015 | -0.78% | -0.80% |
| 1/13/2015 | -0.23% | 0.70% |
| 1/14/2015 | -0.52% | -2.38% |
| 1/15/2015 | -0.92% | -2.04% |
| 1/16/2015 | 1.37% | 0.83% |
| 1/20/2015 | 0.03% | 0.64% |
| 1/21/2015 | 0.45% | -0.14% |
| 1/22/2015 | 1.46% | 2.86% |
| 1/23/2015 | -0.42% | -0.26% |
| 1/26/2015 | 0.44% | 0.62% |
| 1/27/2015 | -1.01% | -1.64% |
| 1/28/2015 | -1.42% | -2.63% |
| 1/29/2015 | 0.84% | 1.36% |
| 1/30/2015 | -1.22% | -1.43% |
| 2/2/2015 | 1.22% | 1.86% |
| 2/3/2015 | 1.49% | 3.82% |
| 2/4/2015 | -0.44% | 0.23% |
| 2/5/2015 | 1.14% | 1.03% |
| 2/6/2015 | -0.36% | 2.72% |
| 2/9/2015 | -0.41% | -0.88% |
| 2/10/2015 | 0.86% | 1.33% |
| 2/11/2015 | -0.04% | -0.20% |
| 2/12/2015 | 1.04% | 2.02% |
| 2/13/2015 | 0.47% | -1.42% |
| 2/17/2015 | 0.17% | 0.97% |
| 2/18/2015 | 0.02% | -1.19% |
| 2/19/2015 | -0.10% | 0.73% |
| 2/20/2015 | 0.57% | 0.99% |
| 2/23/2015 | -0.06% | -0.39% |
| 2/24/2015 | 0.23% | 1.13% |
| 2/25/2015 | 0.07% | -0.31% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 2/26/2015 | -0.15% | 0.08% |
| 2/27/2015 | -0.26% | -1.24% |
| 3/2/2015 | 0.55% | 2.27% |
| 3/3/2015 | -0.41% | -0.57% |
| 3/4/2015 | -0.38% | -0.37% |
| 3/5/2015 | 0.16% | 0.47% |
| 3/6/2015 | -1.39% | 2.08% |
| 3/9/2015 | 0.29% | -0.09% |
| 3/10/2015 | -1.56% | -1.72% |
| 3/11/2015 | -0.02% | 1.20% |
| 3/12/2015 | 1.19% | 1.34% |
| 3/13/2015 | -0.55% | -1.17% |
| 3/16/2015 | 1.17% | 1.12% |
| 3/17/2015 | -0.17% | 0.54% |
| 3/18/2015 | 1.20% | -2.35% |
| 3/19/2015 | -0.46% | -1.06% |
| 3/20/2015 | 0.93% | 1.50% |
| 3/23/2015 | -0.10% | 0.03% |
| 3/24/2015 | -0.46% | -0.29% |
| 3/25/2015 | -1.48% | -1.65% |
| 3/26/2015 | -0.22% | 1.34% |
| 3/27/2015 | 0.25% | 0.84% |
| 3/30/2015 | 1.15% | 0.91% |
| 3/31/2015 | -0.71% | 0.29% |
| 4/1/2015 | -0.27% | -1.03% |
| 4/2/2015 | 0.40% | 0.28% |
| 4/6/2015 | 0.65% | -0.28% |
| 4/7/2015 | -0.21% | -0.64% |
| 4/8/2015 | 0.36% | 1.20% |
| 4/9/2015 | 0.34% | 0.83% |
| 4/10/2015 | 0.46% | -0.04% |
| 4/13/2015 | -0.37% | 0.23% |
| 4/14/2015 | 0.19% | -1.07% |
| 4/15/2015 | 0.62% | 0.24% |
| 4/16/2015 | -0.04% | 0.01% |
| 4/17/2015 | -1.14% | -1.07% |
| 4/20/2015 | 0.80% | -0.06% |
| 4/21/2015 | -0.10% | -0.62% |
| 4/22/2015 | 0.41% | 1.26% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|------|------|------|
| 4/23/2015 | 0.35% | 0.24% |
| 4/24/2015 | 0.12% | -0.63% |
| 4/27/2015 | -0.48% | -0.17% |
| 4/28/2015 | 0.25% | 1.38% |
| 4/29/2015 | -0.39% | 0.98% |
| 4/30/2015 | -1.08% | -1.39% |
| 5/1/2015 | 0.92% | 0.64% |
| 5/4/2015 | 0.30% | 1.44% |
| 5/5/2015 | -1.16% | -0.45% |
| 5/6/2015 | -0.34% | -0.71% |
| 5/7/2015 | 0.34% | 0.51% |
| 5/8/2015 | 1.20% | 0.33% |
| 5/11/2015 | -0.40% | 1.81% |
| 5/12/2015 | -0.22% | -0.86% |
| 5/13/2015 | 0.02% | 0.11% |
| 5/14/2015 | 0.97% | 0.54% |
| 5/15/2015 | 0.11% | -1.30% |
| 5/18/2015 | 0.33% | 2.01% |
| 5/19/2015 | -0.14% | -0.11% |
| 5/20/2015 | -0.03% | -0.50% |
| 5/21/2015 | 0.25% | -0.37% |
| 5/22/2015 | -0.22% | -0.18% |
| 5/26/2015 | -1.05% | -0.32% |
| 5/27/2015 | 0.86% | 1.25% |
| 5/28/2015 | -0.12% | 0.14% |
| 5/29/2015 | -0.58% | -0.93% |
| 6/1/2015 | 0.15% | -0.37% |
| 6/2/2015 | 0.04% | 0.93% |
| 6/3/2015 | 0.26% | 1.56% |
| 6/4/2015 | -0.89% | -0.46% |
| 6/5/2015 | -0.00% | 1.91% |
| 6/8/2015 | -0.66% | -0.65% |
| 6/9/2015 | -0.00% | 0.09% |
| 6/10/2015 | 1.15% | 0.95% |
| 6/11/2015 | 0.19% | 0.04% |
| 6/12/2015 | -0.62% | -0.27% |
| 6/15/2015 | -0.41% | -0.64% |
| 6/16/2015 | 0.49% | 0.41% |
| 6/17/2015 | 0.17% | -0.49% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 6/18/2015 | 0.92% | -0.27% |
| 6/19/2015 | -0.49% | -0.96% |
| 6/22/2015 | 0.58% | 1.78% |
| 6/23/2015 | 0.13% | 0.64% |
| 6/24/2015 | -0.74% | -1.12% |
| 6/25/2015 | -0.27% | 0.38% |
| 6/26/2015 | -0.08% | 0.65% |
| 6/29/2015 | -2.17% | -3.72% |
| 6/30/2015 | 0.30% | 0.93% |
| 7/1/2015 | 0.55% | 1.42% |
| 7/2/2015 | -0.06% | -0.58% |
| 7/6/2015 | -0.45% | -0.78% |
| 7/7/2015 | 0.50% | -0.54% |
| 7/8/2015 | -1.66% | -2.49% |
| 7/9/2015 | 0.27% | 1.58% |
| 7/10/2015 | 1.26% | 1.82% |
| 7/13/2015 | 1.02% | 1.33% |
| 7/14/2015 | 0.47% | 0.65% |
| 7/15/2015 | -0.25% | -0.01% |
| 7/16/2015 | 0.69% | 2.53% |
| 7/17/2015 | -0.06% | -0.02% |
| 7/20/2015 | -0.12% | 0.25% |
| 7/21/2015 | -0.41% | -0.59% |
| 7/22/2015 | -0.24% | 0.21% |
| 7/23/2015 | -0.55% | -0.80% |
| 7/24/2015 | -1.01% | -0.72% |
| 7/27/2015 | -0.71% | -2.17% |
| 7/28/2015 | 1.22% | 1.04% |
| 7/29/2015 | 0.75% | 1.29% |
| 7/30/2015 | 0.08% | 0.68% |
| 7/31/2015 | -0.08% | -0.70% |
| 8/3/2015 | -0.37% | -0.25% |
| 8/4/2015 | -0.17% | 1.38% |
| 8/5/2015 | 0.26% | 0.56% |
| 8/6/2015 | -0.79% | -0.63% |
| 8/7/2015 | -0.33% | -0.39% |
| 8/10/2015 | 1.30% | 1.35% |
| 8/11/2015 | -0.93% | -2.07% |
| 8/12/2015 | 0.07% | -2.12% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|------|------|------|
| 8/13/2015 | -0.21% | 0.28% |
| 8/14/2015 | 0.38% | 0.88% |
| 8/17/2015 | 0.57% | -0.35% |
| 8/18/2015 | -0.35% | -0.64% |
| 8/19/2015 | -0.88% | -2.10% |
| 8/20/2015 | -2.19% | -2.89% |
| 8/21/2015 | -2.84% | -3.54% |
| 8/24/2015 | -3.93% | -4.89% |
| 8/25/2015 | -1.03% | -1.50% |
| 8/26/2015 | 3.32% | 3.70% |
| 8/27/2015 | 2.41% | 2.69% |
| 8/28/2015 | 0.25% | 0.71% |
| 8/31/2015 | -0.73% | -1.00% |
| 9/1/2015 | -2.86% | -4.01% |
| 9/2/2015 | 1.62% | 1.20% |
| 9/3/2015 | 0.18% | 0.81% |
| 9/4/2015 | -1.38% | -1.64% |
| 9/8/2015 | 2.34% | 5.43% |
| 9/9/2015 | -1.29% | -1.44% |
| 9/10/2015 | 0.44% | 0.47% |
| 9/11/2015 | 0.34% | 0.01% |
| 9/14/2015 | -0.42% | -0.89% |
| 9/15/2015 | 1.14% | 1.88% |
| 9/16/2015 | 0.95% | 0.83% |
| 9/17/2015 | -0.07% | -3.15% |
| 9/18/2015 | -1.54% | -3.44% |
| 9/21/2015 | 0.33% | 1.90% |
| 9/22/2015 | -1.37% | -2.01% |
| 9/23/2015 | -0.35% | 0.44% |
| 9/24/2015 | -0.37% | -1.81% |
| 9/25/2015 | -0.21% | 1.74% |
| 9/28/2015 | -2.74% | -4.29% |
| 9/29/2015 | -0.09% | 0.63% |
| 9/30/2015 | 1.92% | 2.96% |
| 10/1/2015 | 0.19% | -0.03% |
| 10/2/2015 | 1.51% | -2.32% |
| 10/5/2015 | 1.86% | 2.49% |
| 10/6/2015 | -0.31% | -2.07% |
| 10/7/2015 | 0.98% | 1.57% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 10/8/2015 | 0.85% | 0.69% |
| 10/9/2015 | 0.14% | -0.57% |
| 10/12/2015 | -0.02% | 0.61% |
| 10/13/2015 | -0.78% | -1.02% |
| 10/14/2015 | -0.43% | -1.39% |
| 10/15/2015 | 1.46% | 2.50% |
| 10/16/2015 | 0.34% | 0.74% |
| 10/19/2015 | -0.07% | -0.13% |
| 10/20/2015 | -0.12% | 1.84% |
| 10/21/2015 | -0.81% | -1.46% |
| 10/22/2015 | 1.39% | 2.08% |
| 10/23/2015 | 0.95% | 2.92% |
| 10/26/2015 | -0.28% | 0.02% |
| 10/27/2015 | -0.45% | -1.76% |
| 10/28/2015 | 1.36% | 3.74% |
| 10/29/2015 | -0.22% | 0.24% |
| 10/30/2015 | -0.40% | -0.93% |
| 11/2/2015 | 1.24% | 3.03% |
| 11/3/2015 | 0.31% | -0.01% |
| 11/4/2015 | -0.34% | 0.06% |
| 11/5/2015 | -0.14% | 0.27% |
| 11/6/2015 | -0.04% | 4.02% |
| 11/9/2015 | -0.97% | -0.47% |
| 11/10/2015 | 0.13% | -0.33% |
| 11/11/2015 | -0.41% | 0.28% |
| 11/12/2015 | -1.46% | -2.01% |
| 11/13/2015 | -0.98% | -1.40% |
| 11/16/2015 | 1.37% | 1.15% |
| 11/17/2015 | -0.14% | 0.54% |
| 11/18/2015 | 1.52% | 1.69% |
| 11/19/2015 | -0.10% | -0.68% |
| 11/20/2015 | 0.30% | 0.76% |
| 11/23/2015 | -0.07% | -0.42% |
| 11/24/2015 | 0.24% | 0.33% |
| 11/25/2015 | 0.12% | 0.44% |
| 11/27/2015 | 0.08% | 0.39% |
| 11/30/2015 | -0.39% | -0.19% |
| 12/1/2015 | 0.95% | 0.97% |
| 12/2/2015 | -1.08% | -0.81% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 12/3/2015 | -1.44% | -1.74% |
| 12/4/2015 | 1.63% | 3.45% |
| 12/7/2015 | -0.98% | -1.31% |
| 12/8/2015 | -0.61% | -0.63% |
| 12/9/2015 | -0.66% | -2.20% |
| 12/10/2015 | 0.20% | 0.81% |
| 12/11/2015 | -2.00% | -3.72% |
| 12/14/2015 | 0.16% | 0.84% |
| 12/15/2015 | 1.12% | 2.40% |
| 12/16/2015 | 1.48% | 1.31% |
| 12/17/2015 | -1.47% | -1.73% |
| 12/18/2015 | -1.52% | -3.18% |
| 12/21/2015 | 0.71% | 0.59% |
| 12/22/2015 | 0.88% | 1.79% |
| 12/23/2015 | 1.36% | 0.69% |
| 12/24/2015 | -0.08% | 0.06% |
| 12/28/2015 | -0.33% | 0.18% |
| 12/29/2015 | 1.00% | 1.11% |
| 12/30/2015 | -0.74% | -0.59% |
| 12/31/2015 | -0.82% | -0.84% |
| 1/4/2016 | -1.50% | -3.02% |
| 1/5/2016 | 0.14% | -0.24% |
| 1/6/2016 | -1.39% | -2.86% |
| 1/7/2016 | -2.42% | -4.37% |
| 1/8/2016 | -1.10% | -0.68% |
| 1/11/2016 | -0.17% | -0.73% |
| 1/12/2016 | 0.61% | 1.30% |
| 1/13/2016 | -2.62% | -4.44% |
| 1/14/2016 | 1.53% | 1.30% |
| 1/15/2016 | -2.19% | -3.28% |
| 1/19/2016 | -0.24% | -1.38% |
| 1/20/2016 | -1.07% | -3.09% |
| 1/21/2016 | 0.57% | -2.01% |
| 1/22/2016 | 2.22% | 3.87% |
| 1/25/2016 | -1.68% | -2.20% |
| 1/26/2016 | 1.58% | 1.03% |
| 1/27/2016 | -1.06% | -0.81% |
| 1/28/2016 | 0.51% | -1.46% |
| 1/29/2016 | 2.43% | 2.23% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 2/1/2016 | -0.04% | -0.54% |
| 2/2/2016 | -2.02% | -4.23% |
| 2/3/2016 | 0.57% | 0.44% |
| 2/4/2016 | 0.36% | 2.15% |
| 2/5/2016 | -1.98% | -1.79% |
| 2/8/2016 | -1.71% | -3.20% |
| 2/9/2016 | -0.31% | -0.53% |
| 2/10/2016 | 0.03% | -0.95% |
| 2/11/2016 | -1.20% | -2.02% |
| 2/12/2016 | 1.99% | 2.72% |
| 2/16/2016 | 1.75% | 2.97% |
| 2/17/2016 | 1.79% | 3.01% |
| 2/18/2016 | -0.42% | -0.86% |
| 2/19/2016 | -0.02% | 1.15% |
| 2/22/2016 | 1.42% | 0.77% |
| 2/23/2016 | -1.19% | -1.09% |
| 2/24/2016 | 0.50% | -1.01% |
| 2/25/2016 | 1.10% | 1.77% |
| 2/26/2016 | 0.03% | 3.50% |
| 2/29/2016 | -0.59% | -1.86% |
| 3/1/2016 | 2.21% | 4.54% |
| 3/2/2016 | 0.57% | 0.90% |
| 3/3/2016 | 0.56% | 1.12% |
| 3/4/2016 | 0.41% | 0.20% |
| 3/7/2016 | 0.32% | 1.26% |
| 3/8/2016 | -1.36% | -2.90% |
| 3/9/2016 | 0.56% | -0.06% |
| 3/10/2016 | -0.13% | -0.09% |
| 3/11/2016 | 1.73% | 4.23% |
| 3/14/2016 | -0.16% | -1.05% |
| 3/15/2016 | -0.45% | -0.98% |
| 3/16/2016 | 0.75% | -1.85% |
| 3/17/2016 | 0.82% | 2.13% |
| 3/18/2016 | 0.39% | 1.86% |
| 3/21/2016 | 0.05% | -0.37% |
| 3/22/2016 | -0.04% | 0.34% |
| 3/23/2016 | -0.95% | -1.24% |
| 3/24/2016 | -0.02% | -0.09% |
| 3/28/2016 | 0.08% | 0.00% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|------|---------------------|-------------------|
| 3/29/2016 | 1.10% | 0.28% |
| 3/30/2016 | 0.45% | 0.75% |
| 3/31/2016 | -0.09% | -0.27% |
| 4/1/2016 | 0.46% | 1.42% |
| 4/4/2016 | -0.44% | -1.24% |
| 4/5/2016 | -1.01% | -1.84% |
| 4/6/2016 | 1.10% | 1.27% |
| 4/7/2016 | -1.17% | -4.56% |
| 4/8/2016 | 0.43% | 0.38% |
| 4/11/2016 | -0.18% | 1.21% |
| 4/12/2016 | 1.03% | 1.47% |
| 4/13/2016 | 1.12% | 3.68% |
| 4/14/2016 | -0.04% | 0.18% |
| 4/15/2016 | -0.06% | -0.79% |
| 4/18/2016 | 0.67% | 0.76% |
| 4/19/2016 | 0.45% | -0.57% |
| 4/20/2016 | 0.12% | 0.90% |
| 4/21/2016 | -0.53% | 0.11% |
| 4/22/2016 | 0.18% | 1.62% |
| 4/25/2016 | -0.28% | -0.48% |
| 4/26/2016 | 0.33% | 0.80% |
| 4/27/2016 | 0.26% | -0.16% |
| 4/28/2016 | -0.86% | -2.88% |
| 4/29/2016 | -0.45% | -1.39% |
| 5/2/2016 | 0.67% | 1.08% |
| 5/3/2016 | -1.12% | -2.39% |
| 5/4/2016 | -0.62% | -1.34% |
| 5/5/2016 | -0.05% | 0.02% |
| 5/6/2016 | 0.35% | -0.48% |
| 5/9/2016 | -0.02% | 0.18% |
| 5/10/2016 | 1.22% | 2.25% |
| 5/11/2016 | -0.83% | -0.82% |
| 5/12/2016 | -0.08% | 0.33% |
| 5/13/2016 | -0.80% | -1.41% |
| 5/16/2016 | 1.02% | 0.62% |
| 5/17/2016 | -0.86% | 0.07% |
| 5/18/2016 | -0.08% | 4.26% |
| 5/19/2016 | -0.38% | -0.85% |
| 5/20/2016 | 0.76% | 1.59% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 5/23/2016 | -0.18% | -0.25% |
| 5/24/2016 | 1.30% | 3.10% |
| 5/25/2016 | 0.73% | 1.01% |
| 5/26/2016 | -0.01% | -1.21% |
| 5/27/2016 | 0.44% | 1.58% |
| 5/31/2016 | -0.03% | 0.13% |
| 6/1/2016 | 0.24% | 0.20% |
| 6/2/2016 | 0.36% | 0.31% |
| 6/3/2016 | -0.19% | -4.29% |
| 6/6/2016 | 0.61% | 1.65% |
| 6/7/2016 | 0.21% | -0.85% |
| 6/8/2016 | 0.36% | -0.17% |
| 6/9/2016 | -0.28% | -1.14% |
| 6/10/2016 | -1.13% | -2.08% |
| 6/13/2016 | -0.82% | -1.19% |
| 6/14/2016 | -0.28% | -1.00% |
| 6/15/2016 | -0.05% | 1.00% |
| 6/16/2016 | 0.19% | 0.03% |
| 6/17/2016 | -0.18% | -0.52% |
| 6/20/2016 | 0.72% | 1.09% |
| 6/21/2016 | 0.23% | -0.55% |
| 6/22/2016 | -0.19% | 0.08% |
| 6/23/2016 | 1.43% | 3.96% |
| 6/24/2016 | -3.72% | -10.08% |
| 6/27/2016 | -2.05% | -6.17% |
| 6/28/2016 | 1.79% | 1.98% |
| 6/29/2016 | 1.74% | 2.66% |
| 6/30/2016 | 1.31% | 1.23% |
| 7/1/2016 | 0.30% | -0.96% |
| 7/5/2016 | -0.82% | -2.62% |
| 7/6/2016 | 0.54% | 0.76% |
| 7/7/2016 | -0.07% | 1.83% |
| 7/8/2016 | 1.53% | 1.61% |
| 7/11/2016 | 0.42% | 0.38% |
| 7/12/2016 | 0.79% | 3.13% |
| 7/13/2016 | -0.02% | -0.73% |
| 7/14/2016 | 0.47% | 1.49% |
| 7/15/2016 | -0.08% | 0.35% |
| 7/18/2016 | 0.26% | 0.01% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 7/19/2016 | -0.24% | 1.25% |
| 7/20/2016 | 0.46% | 0.93% |
| 7/21/2016 | -0.33% | -0.17% |
| 7/22/2016 | 0.45% | 1.12% |
| 7/25/2016 | -0.32% | -0.22% |
| 7/26/2016 | 0.16% | 1.01% |
| 7/27/2016 | -0.13% | 0.15% |
| 7/28/2016 | 0.17% | 0.23% |
| 7/29/2016 | 0.26% | -0.73% |
| 8/1/2016 | -0.23% | -0.30% |
| 8/2/2016 | -0.71% | -1.34% |
| 8/3/2016 | 0.44% | 1.43% |
| 8/4/2016 | 0.08% | 0.42% |
| 8/5/2016 | 0.80% | 3.67% |
| 8/8/2016 | 0.01% | -0.03% |
| 8/9/2016 | 0.11% | -0.14% |
| 8/10/2016 | -0.26% | -1.14% |
| 8/11/2016 | 0.48% | 0.80% |
| 8/12/2016 | -0.05% | -0.56% |
| 8/15/2016 | 0.40% | 1.37% |
| 8/16/2016 | -0.55% | -0.28% |
| 8/17/2016 | 0.10% | -0.10% |
| 8/18/2016 | 0.34% | 0.17% |
| 8/19/2016 | -0.18% | 0.61% |
| 8/22/2016 | -0.04% | -0.68% |
| 8/23/2016 | 0.28% | 0.76% |
| 8/24/2016 | -0.61% | -0.27% |
| 8/25/2016 | -0.06% | 0.79% |
| 8/26/2016 | -0.18% | 1.29% |
| 8/29/2016 | 0.52% | 0.40% |
| 8/30/2016 | -0.15% | 1.36% |
| 8/31/2016 | -0.26% | -0.30% |
| 9/1/2016 | 0.08% | -1.08% |
| 9/2/2016 | 0.59% | 0.84% |
| 9/6/2016 | 0.34% | -1.51% |
| 9/7/2016 | 0.08% | 0.38% |
| 9/8/2016 | -0.21% | 0.27% |
| 9/9/2016 | -2.53% | -1.16% |
| 9/12/2016 | 1.33% | 1.29% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 9/13/2016 | -1.60% | -1.44% |
| 9/14/2016 | -0.05% | -0.42% |
| 9/15/2016 | 1.00% | 2.56% |
| 9/16/2016 | -0.39% | -0.95% |
| 9/19/2016 | 0.14% | 0.92% |
| 9/20/2016 | -0.04% | -0.47% |
| 9/21/2016 | 1.18% | 1.07% |
| 9/22/2016 | 0.78% | 0.45% |
| 9/23/2016 | -0.60% | -1.32% |
| 9/26/2016 | -0.83% | -1.18% |
| 9/27/2016 | 0.51% | -0.04% |
| 9/28/2016 | 0.67% | 0.60% |
| 9/29/2016 | -0.92% | 0.11% |
| 9/30/2016 | 0.78% | 2.17% |
| 10/3/2016 | -0.31% | -0.47% |
| 10/4/2016 | -0.56% | 0.57% |
| 10/5/2016 | 0.49% | 2.00% |
| 10/6/2016 | -0.07% | -0.33% |
| 10/7/2016 | -0.38% | -0.07% |
| 10/10/2016 | 0.56% | 0.00% |
| 10/11/2016 | -1.27% | -1.56% |
| 10/12/2016 | 0.09% | -0.18% |
| 10/13/2016 | -0.33% | -0.78% |
| 10/14/2016 | -0.03% | 1.32% |
| 10/17/2016 | -0.25% | -0.78% |
| 10/18/2016 | 0.65% | 1.15% |
| 10/19/2016 | 0.30% | 0.65% |
| 10/20/2016 | -0.17% | -0.81% |
| 10/21/2016 | -0.01% | 0.94% |
| 10/24/2016 | 0.44% | -1.26% |
| 10/25/2016 | -0.44% | -1.76% |
| 10/26/2016 | -0.28% | 0.64% |
| 10/27/2016 | -0.40% | -0.28% |
| 10/28/2016 | -0.26% | -0.76% |
| 10/31/2016 | 0.04% | -0.13% |
| 11/1/2016 | -0.68% | -0.47% |
| 11/2/2016 | -0.77% | -1.59% |
| 11/3/2016 | -0.40% | 0.44% |
| 11/4/2016 | -0.12% | -0.42% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 11/7/2016 | 2.07% | 3.45% |
| 11/8/2016 | 0.39% | 0.33% |
| 11/9/2016 | 1.20% | 3.40% |
| 11/10/2016 | 0.19% | 3.30% |
| 11/11/2016 | 0.02% | 1.87% |
| 11/14/2016 | 0.24% | 1.55% |
| 11/15/2016 | 0.79% | 0.82% |
| 11/16/2016 | -0.15% | -0.57% |
| 11/17/2016 | 0.46% | 1.49% |
| 11/18/2016 | -0.14% | 0.86% |
| 11/21/2016 | 0.77% | 0.96% |
| 11/22/2016 | 0.30% | 0.39% |
| 11/23/2016 | 0.09% | 1.66% |
| 11/25/2016 | 0.36% | -0.14% |
| 11/28/2016 | -0.60% | -1.43% |
| 11/29/2016 | 0.10% | 0.37% |
| 11/30/2016 | -0.16% | 0.35% |
| 12/1/2016 | -0.42% | 1.77% |
| 12/2/2016 | 0.07% | -1.25% |
| 12/5/2016 | 0.73% | 0.91% |
| 12/6/2016 | 0.47% | 0.52% |
| 12/7/2016 | 1.23% | 0.61% |
| 12/8/2016 | 0.37% | 0.49% |
| 12/9/2016 | 0.39% | 0.19% |
| 12/12/2016 | -0.24% | -1.06% |
| 12/13/2016 | 0.58% | 0.13% |
| 12/14/2016 | -0.97% | -0.04% |
| 12/15/2016 | 0.36% | 1.21% |
| 12/16/2016 | -0.11% | -1.26% |
| 12/19/2016 | 0.21% | -0.04% |
| 12/20/2016 | 0.43% | 2.09% |
| 12/21/2016 | -0.25% | -0.30% |
| 12/22/2016 | -0.27% | -0.59% |
| 12/23/2016 | 0.18% | 1.03% |
| 12/27/2016 | 0.25% | 0.33% |
| 12/28/2016 | -0.80% | -1.47% |
| 12/29/2016 | 0.06% | -0.64% |
| 12/30/2016 | -0.40% | -0.01% |
| 1/3/2017 | 0.82% | 1.52% |

**Exhibit-6**

**Market and Peer Index Returns**

| Date | Market Index Return | Peer Index Return |
|---|---|---|
| 1/4/2017 | 0.86% | 2.63% |
| 1/5/2017 | -0.09% | 0.13% |
| 1/6/2017 | 0.23% | 0.83% |
| 1/9/2017 | -0.39% | -0.41% |
| 1/10/2017 | 0.13% | 0.30% |
| 1/11/2017 | 0.32% | 0.24% |
| 1/12/2017 | -0.26% | -0.29% |
| 1/13/2017 | 0.28% | 0.45% |
| 1/17/2017 | -0.37% | -2.32% |
| 1/18/2017 | 0.14% | 1.63% |
| 1/19/2017 | -0.39% | -0.00% |
| 1/20/2017 | 0.36% | -0.06% |
| 1/23/2017 | -0.19% | -0.20% |
| 1/24/2017 | 0.83% | 1.03% |
| 1/25/2017 | 0.80% | 1.09% |
| 1/26/2017 | -0.11% | 0.37% |
| 1/27/2017 | -0.16% | 0.01% |
| 1/30/2017 | -0.71% | -0.84% |
| 1/31/2017 | 0.08% | -0.97% |
| 2/1/2017 | 0.03% | 0.25% |
| 2/2/2017 | 0.06% | -5.22% |
| 2/3/2017 | 0.78% | 2.04% |
| 2/6/2017 | -0.27% | -0.44% |
| 2/7/2017 | -0.05% | -0.14% |

**Source**: CRSP.

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume [e] | Closing Bid | Closing Ask | Closing Bid/Ask Spread | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2012 | $12 38 | $123 80 | - | 4 97% | 104,430 | $123 60 | $123 70 | $0 10 | 0 08% | 483,308 | 19,918,834 | 1,991,883 | $246,595,165 |
| 3/16/2012 | $12 28 | $122 80 | - | -0 81% | 53,360 | $122 60 | $122 70 | $0 10 | 0 08% | 483,308 | 19,918,834 | 1,991,883 | $244,603,282 |
| 3/19/2012 | $12 27 | $122 70 | - | -0 08% | 43,590 | $122 50 | $122 50 | $0 00 | 0 00% | 483,308 | 19,918,834 | 1,991,883 | $244,404,093 |
| 3/20/2012 | $12 67 | $126 70 | - | 3 21% | 52,680 | $126 60 | $126 70 | $0 10 | 0 08% | 483,308 | 19,918,834 | 1,991,883 | $252,371,627 |
| 3/21/2012 | $12 55 | $125 50 | - | -0 95% | 24,380 | $125 30 | $125 40 | $0 10 | 0 08% | 483,308 | 19,918,834 | 1,991,883 | $249,981,367 |
| 3/22/2012 | $13 01 | $130 10 | - | 3 60% | 57,690 | $130 00 | $130 10 | $0 10 | 0 08% | 483,308 | 19,918,834 | 1,991,883 | $259,144,030 |
| 3/23/2012 | $13 33 | $133 30 | - | 2 43% | 41,520 | $133 10 | $133 20 | $0 10 | 0 08% | 483,308 | 19,918,834 | 1,991,883 | $265,518,057 |
| 3/26/2012 | $13 50 | $135 00 | - | 1 27% | 36,770 | $135 10 | $135 20 | $0 20 | 0 15% | 483,308 | 19,918,834 | 1,991,883 | $268,904,259 |
| 3/27/2012 | $13 49 | $134 90 | - | -0 07% | 22,820 | $135 00 | $135 10 | $0 10 | 0 07% | 483,308 | 19,918,834 | 1,991,883 | $268,705,071 |
| 3/28/2012 | $13 45 | $134 50 | - | -0 30% | 40,570 | $134 60 | $134 70 | $0 10 | 0 07% | 483,308 | 19,918,834 | 1,991,883 | $267,908,317 |
| 3/29/2012 | $13 17 | $131 70 | - | -2 10% | 22,870 | $131 70 | $131 90 | $0 20 | 0 15% | 483,308 | 19,918,834 | 1,991,883 | $262,331,044 |
| 3/30/2012 | $12 99 | $129 90 | - | -1 38% | 19,850 | $130 10 | $130 20 | $0 10 | 0 08% | 417,155 | 19,918,834 | 1,991,883 | $258,745,654 |
| 4/2/2012 | $13 11 | $131 10 | - | 0 92% | 18,960 | $130 90 | $131 00 | $0 10 | 0 08% | 417,155 | 19,918,834 | 1,991,883 | $261,135,914 |
| 4/3/2012 | $13 42 | $134 20 | - | 2 34% | 16,110 | $134 20 | $134 30 | $0 10 | 0 07% | 417,155 | 19,918,834 | 1,991,883 | $267,310,752 |
| 4/4/2012 | $13 00 | $130 00 | - | -3 18% | 25,220 | $130 10 | $130 20 | $0 10 | 0 08% | 417,155 | 19,918,834 | 1,991,883 | $258,944,842 |
| 4/5/2012 | $13 17 | $131 70 | - | 1 30% | 11,280 | $131 40 | $131 50 | $0 10 | 0 08% | 417,155 | 19,918,834 | 1,991,883 | $262,331,044 |
| 4/9/2012 | $12 65 | $126 50 | - | -4 03% | 19,560 | $126 50 | $126 60 | $0 10 | 0 08% | 417,155 | 19,918,834 | 1,991,883 | $251,973,250 |
| 4/10/2012 | $11 92 | $119 20 | - | -5 94% | 34,950 | $119 30 | $119 40 | $0 10 | 0 08% | 417,155 | 19,918,834 | 1,991,883 | $237,432,501 |
| 4/11/2012 | $12 09 | $120 90 | - | 1 42% | 24,100 | $120 80 | $120 90 | $0 10 | 0 08% | 417,155 | 19,918,834 | 1,991,883 | $240,818,703 |
| 4/12/2012 | $12 00 | $120 00 | - | -0 75% | 16,770 | $119 90 | $120 00 | $0 10 | 0 08% | 417,155 | 19,918,834 | 1,991,883 | $239,026,008 |
| 4/13/2012 | $11 80 | $118 00 | - | -1 68% | 11,970 | $118 10 | $118 20 | $0 10 | 0 08% | 408,538 | 19,918,834 | 1,991,883 | $235,042,241 |
| 4/16/2012 | $11 83 | $118 30 | - | 0 25% | 13,210 | $118 20 | $118 30 | $0 10 | 0 08% | 408,538 | 19,918,834 | 1,991,883 | $235,639,806 |
| 4/17/2012 | $11 93 | $119 30 | $0 60 | 1 34% | 30,820 | $119 00 | $119 20 | $0 20 | 0 17% | 408,538 | 19,918,834 | 1,991,883 | $237,631,690 |
| 4/18/2012 | $11 69 | $116 90 | - | -2 03% | 47,770 | $116 90 | $117 10 | $0 20 | 0 17% | 408,538 | 20,976,627 | 2,097,663 | $245,216,770 |
| 4/19/2012 | $11 66 | $116 60 | - | -0 26% | 26,720 | $116 30 | $116 40 | $0 10 | 0 09% | 408,538 | 20,976,627 | 2,097,663 | $244,587,471 |
| 4/20/2012 | $11 70 | $117 00 | - | 0 34% | 15,410 | $116 90 | $117 00 | $0 10 | 0 09% | 408,538 | 20,976,627 | 2,097,663 | $245,426,536 |
| 4/23/2012 | $11 65 | $116 50 | - | -0 43% | 24,640 | $116 70 | $116 80 | $0 10 | 0 09% | 408,538 | 20,976,627 | 2,097,663 | $244,377,705 |
| 4/24/2012 | $11 60 | $116 00 | - | -0 43% | 80,070 | $115 90 | $116 00 | $0 10 | 0 09% | 408,538 | 20,976,627 | 2,097,663 | $243,328,873 |
| 4/25/2012 | $11 60 | $116 00 | - | 0 00% | 11,200 | $115 90 | $116 00 | $0 10 | 0 09% | 408,538 | 20,976,627 | 2,097,663 | $243,328,873 |
| 4/26/2012 | $11 53 | $115 30 | - | -0 61% | 41,300 | $115 10 | $115 20 | $0 10 | 0 09% | 408,538 | 20,976,627 | 2,097,663 | $241,860,509 |
| 4/27/2012 | $11 53 | $115 30 | - | 0 00% | 14,600 | $115 10 | $115 20 | $0 10 | 0 09% | 408,538 | 20,976,627 | 2,097,663 | $241,860,509 |
| 4/30/2012 | $11 58 | $115 80 | - | 0 43% | 17,810 | $115 90 | $116 00 | $0 10 | 0 09% | 376,517 | 20,976,627 | 2,097,663 | $242,909,341 |
| 5/1/2012 | $11 40 | $114 00 | - | -1 57% | 13,190 | $114 00 | $114 20 | $0 20 | 0 18% | 376,517 | 20,976,627 | 2,097,663 | $239,133,548 |
| 5/2/2012 | $11 26 | $112 60 | - | -1 24% | 6,160 | $112 40 | $112 50 | $0 10 | 0 09% | 376,517 | 20,976,627 | 2,097,663 | $236,196,820 |
| 5/3/2012 | $11 15 | $111 50 | - | -0 98% | 18,330 | $111 60 | $111 70 | $0 10 | 0 09% | 376,517 | 20,976,627 | 2,097,663 | $233,889,391 |
| 5/4/2012 | $10 91 | $109 10 | - | -2 18% | 21,590 | $109 20 | $109 30 | $0 10 | 0 09% | 376,517 | 20,976,627 | 2,097,663 | $228,855,001 |
| 5/7/2012 | $10 80 | $108 00 | - | -1 01% | 8,320 | $108 00 | $108 10 | $0 10 | 0 09% | 376,517 | 20,976,627 | 2,097,663 | $226,547,572 |
| 5/8/2012 | $10 64 | $106 40 | - | -1 49% | 15,910 | $106 30 | $106 40 | $0 10 | 0 09% | 376,517 | 20,996,753 | 2,099,675 | $223,405,452 |
| 5/9/2012 | $10 40 | $104 00 | - | -2 28% | 54,390 | $103 90 | $104 00 | $0 10 | 0 10% | 376,517 | 20,996,753 | 2,099,675 | $218,366,231 |
| 5/10/2012 | $10 02 | $100 20 | - | -3 72% | 41,730 | $99 90 | $100 00 | $0 10 | 0 10% | 376,517 | 20,996,753 | 2,099,675 | $210,387,465 |
| 5/11/2012 | $10 02 | $100 20 | - | 0 00% | 30,680 | $100 00 | $100 10 | $0 10 | 0 10% | 376,517 | 20,996,753 | 2,099,675 | $210,387,465 |
| 5/14/2012 | $9 83 | $98 30 | - | -1 91% | 36,970 | $98 30 | $98 50 | $0 20 | 0 20% | 376,517 | 20,996,753 | 2,099,675 | $206,398,082 |
| 5/15/2012 | $9 89 | $98 90 | - | 0 61% | 30,950 | $98 90 | $99 00 | $0 10 | 0 10% | 362,759 | 20,996,753 | 2,099,675 | $207,657,887 |
| 5/16/2012 | $9 99 | $99 90 | - | 1 01% | 31,760 | $100 00 | $100 10 | $0 10 | 0 10% | 362,759 | 20,996,753 | 2,099,675 | $209,757,562 |
| 5/17/2012 | $9 90 | $99 00 | - | -0 90% | 60,320 | $99 10 | $99 20 | $0 10 | 0 10% | 362,759 | 20,996,753 | 2,099,675 | $207,867,815 |
| 5/18/2012 | $9 70 | $97 00 | - | -2 04% | 41,870 | $97 00 | $97 10 | $0 10 | 0 10% | 362,759 | 20,996,753 | 2,099,675 | $203,668,504 |
| 5/21/2012 | $9 67 | $96 70 | - | -0 31% | 23,070 | $96 60 | $96 70 | $0 10 | 0 10% | 362,759 | 20,996,753 | 2,099,675 | $203,038,602 |
| 5/22/2012 | $9 58 | $95 80 | - | -0 94% | 20,020 | $95 80 | $95 90 | $0 10 | 0 10% | 362,759 | 20,996,753 | 2,099,675 | $201,148,894 |
| 5/23/2012 | $9 75 | $97 50 | - | 1 76% | 12,580 | $97 50 | $97 70 | $0 20 | 0 21% | 362,759 | 20,996,753 | 2,099,675 | $204,718,342 |
| 5/24/2012 | $9 77 | $97 70 | - | 0 20% | 15,770 | $97 70 | $97 80 | $0 10 | 0 10% | 362,759 | 20,996,753 | 2,099,675 | $205,138,277 |
| 5/25/2012 | $10 04 | $100 40 | - | 2 73% | 12,020 | $100 40 | $100 60 | $0 20 | 0 20% | 362,759 | 20,996,753 | 2,099,675 | $210,807,400 |
| 5/29/2012 | $10 20 | $102 00 | - | 1 58% | 16,080 | $101 80 | $101 90 | $0 10 | 0 10% | 362,759 | 20,996,753 | 2,099,675 | $214,166,881 |
| 5/30/2012 | $10 09 | $100 90 | - | -1 08% | 10,230 | $100 90 | $101 00 | $0 10 | 0 10% | 362,759 | 20,996,753 | 2,099,675 | $211,857,238 |
| 5/31/2012 | $10 28 | $102 80 | - | 1 87% | 21,320 | $102 90 | $103 00 | $0 10 | 0 10% | 264,427 | 20,996,753 | 2,099,675 | $215,846,621 |
| 6/1/2012 | $10 13 | $101 30 | - | -1 47% | 15,090 | $101 40 | $101 50 | $0 10 | 0 10% | 264,427 | 20,996,753 | 2,099,675 | $212,697,108 |
| 6/4/2012 | $10 18 | $101 80 | - | 0 49% | 18,040 | $101 80 | $101 90 | $0 10 | 0 10% | 264,427 | 20,996,753 | 2,099,675 | $213,746,946 |
| 6/5/2012 | $10 20 | $102 00 | - | 0 20% | 20,860 | $102 00 | $102 10 | $0 10 | 0 10% | 264,427 | 20,996,753 | 2,099,675 | $214,166,881 |
| 6/6/2012 | $10 53 | $105 30 | - | 3 18% | 33,110 | $105 30 | $105 30 | $0 10 | 0 09% | 264,427 | 20,996,753 | 2,099,675 | $221,095,809 |
| 6/7/2012 | $11 01 | $110 10 | - | 4 46% | 25,160 | $109 80 | $110 00 | $0 20 | 0 18% | 264,427 | 20,996,753 | 2,099,675 | $231,174,251 |
| 6/8/2012 | $11 21 | $112 10 | - | 1 80% | 16,860 | $112 00 | $112 10 | $0 10 | 0 09% | 264,427 | 20,996,753 | 2,099,675 | $235,333,601 |
| 6/11/2012 | $11 15 | $111 50 | - | -0 54% | 16,920 | $111 50 | $111 60 | $0 10 | 0 09% | 264,427 | 20,996,753 | 2,099,675 | $234,113,796 |
| 6/12/2012 | $11 82 | $118 20 | - | 5 84% | 67,510 | $118 20 | $118 40 | $0 20 | 0 17% | 264,427 | 20,996,753 | 2,099,675 | $248,181,620 |
| 6/13/2012 | $11 59 | $115 90 | - | -1 97% | 14,830 | $115 90 | $116 00 | $0 10 | 0 09% | 264,427 | 20,996,753 | 2,099,675 | $243,352,367 |
| 6/14/2012 | $12 41 | $124 10 | - | 6 84% | 61,970 | $123 90 | $124 00 | $0 10 | 0 08% | 264,427 | 20,996,753 | 2,099,675 | $260,569,705 |
| 6/15/2012 | $12 10 | $121 00 | $0 60 | -2 04% | 35,330 | $120 90 | $121 00 | $0 10 | 0 08% | 187,461 | 20,996,753 | 2,099,675 | $254,060,711 |
| 6/18/2012 | $11 94 | $119 40 | - | -1 33% | 39,540 | $119 20 | $119 30 | $0 10 | 0 08% | 187,461 | 20,996,753 | 2,099,675 | $250,701,231 |
| 6/19/2012 | $11 70 | $117 00 | - | -2 03% | 33,920 | $117 00 | $117 10 | $0 10 | 0 09% | 187,461 | 20,996,753 | 2,099,675 | $245,662,010 |
| 6/20/2012 | $10 96 | $109 60 | - | -6 53% | 67,960 | $109 70 | $109 80 | $0 10 | 0 09% | 187,461 | 20,996,753 | 2,099,675 | $230,124,413 |
| 6/21/2012 | $10 64 | $106 40 | - | -2 96% | 22,440 | $106 50 | $106 60 | $0 10 | 0 09% | 187,461 | 20,996,753 | 2,099,675 | $223,405,452 |
| 6/22/2012 | $10 96 | $109 60 | - | 2 96% | 51,050 | $109 40 | $109 50 | $0 10 | 0 09% | 187,461 | 20,996,753 | 2,099,675 | $230,124,413 |
| 6/25/2012 | $10 80 | $108 00 | - | -1 47% | 11,230 | $107 90 | $108 00 | $0 10 | 0 09% | 187,461 | 20,996,753 | 2,099,675 | $226,764,932 |
| 6/26/2012 | $11 19 | $111 90 | - | 3 55% | 31,340 | $112 00 | $112 10 | $0 10 | 0 09% | 187,461 | 20,996,753 | 2,099,675 | $234,953,666 |
| 6/27/2012 | $11 68 | $116 80 | - | 4 29% | 17,110 | $116 70 | $116 80 | $0 10 | 0 09% | 187,461 | 20,996,753 | 2,099,675 | $245,242,075 |
| 6/28/2012 | $11 64 | $116 40 | - | -0 34% | 9,940 | $116 10 | $116 20 | $0 10 | 0 09% | 187,461 | 20,996,753 | 2,099,675 | $244,402,205 |

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price [1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [d] | Closing Ask | Closing Bid/Ask Spread [e] | Average Bid/Ask Spread % | Short Interest | Outstanding Shares [1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization [2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2012 | $11 76 | $117 60 | - | 1 03% | 24,290 | $117 40 | $117 60 | $0 20 | 0 17% | 213,585 | 20,996,753 | 2,099,675 | $246,921,815 |
| 7/2/2012 | $11 95 | $119 50 | - | 1 60% | 16,240 | $119 40 | $119 50 | $0 10 | 0 08% | 213,585 | 20,996,753 | 2,099,675 | $250,911,198 |
| 7/3/2012 | $12 00 | $120 00 | - | 0 42% | 5,790 | $119 90 | $120 00 | $0 10 | 0 08% | 213,585 | 20,996,753 | 2,099,675 | $251,961,036 |
| 7/5/2012 | $11 97 | $119 70 | - | -0 25% | 8,900 | $119 50 | $119 70 | $0 20 | 0 17% | 213,585 | 20,996,753 | 2,099,675 | $251,331,133 |
| 7/6/2012 | $11 83 | $118 30 | - | -1 18% | 5,220 | $118 40 | $118 60 | $0 20 | 0 17% | 213,585 | 20,996,753 | 2,099,675 | $248,391,588 |
| 7/9/2012 | $11 55 | $115 50 | - | -2 40% | 17,570 | $115 60 | $115 70 | $0 10 | 0 09% | 213,585 | 20,996,753 | 2,099,675 | $242,512,497 |
| 7/10/2012 | $11 62 | $116 20 | - | 0 60% | 12,500 | $116 00 | $116 20 | $0 20 | 0 17% | 213,585 | 20,996,753 | 2,099,675 | $243,982,270 |
| 7/11/2012 | $11 64 | $116 40 | - | 0 17% | 11,000 | $116 40 | $116 50 | $0 10 | 0 09% | 213,585 | 20,996,753 | 2,099,675 | $244,402,205 |
| 7/12/2012 | $10 99 | $109 90 | - | -5 75% | 28,660 | $109 70 | $109 90 | $0 20 | 0 18% | 213,585 | 20,996,753 | 2,099,675 | $230,754,315 |
| 7/13/2012 | $11 12 | $111 20 | - | 1 18% | 13,760 | $110 90 | $111 00 | $0 10 | 0 09% | 207,914 | 20,996,753 | 2,099,675 | $233,483,893 |
| 7/16/2012 | $11 31 | $113 10 | - | 1 69% | 12,740 | $113 10 | $113 30 | $0 20 | 0 18% | 207,914 | 20,996,753 | 2,099,675 | $237,473,276 |
| 7/17/2012 | $11 07 | $110 70 | - | -2 14% | 17,250 | $110 40 | $110 70 | $0 30 | 0 27% | 207,914 | 20,996,753 | 2,099,675 | $232,434,056 |
| 7/18/2012 | $10 98 | $109 80 | - | -0 82% | 11,280 | $109 60 | $109 70 | $0 10 | 0 09% | 207,914 | 20,996,753 | 2,099,675 | $230,544,348 |
| 7/19/2012 | $10 92 | $109 20 | - | -0 55% | 10,710 | $109 20 | $109 40 | $0 20 | 0 18% | 207,914 | 20,996,753 | 2,099,675 | $229,284,543 |
| 7/20/2012 | $10 42 | $104 20 | - | -4 69% | 12,720 | $104 30 | $104 50 | $0 20 | 0 19% | 207,914 | 20,996,753 | 2,099,675 | $218,786,166 |
| 7/23/2012 | $10 20 | $102 00 | - | -2 13% | 22,350 | $102 00 | $102 20 | $0 20 | 0 20% | 207,914 | 20,996,753 | 2,099,675 | $214,166,881 |
| 7/24/2012 | $10 61 | $106 10 | - | 3 94% | 17,280 | $106 30 | $106 40 | $0 10 | 0 09% | 207,914 | 20,996,753 | 2,099,675 | $222,775,549 |
| 7/25/2012 | $10 46 | $104 60 | - | -1 42% | 8,160 | $104 60 | $104 70 | $0 10 | 0 09% | 207,914 | 20,996,753 | 2,099,675 | $219,626,036 |
| 7/26/2012 | $10 57 | $105 70 | - | 1 05% | 12,700 | $105 60 | $105 70 | $0 10 | 0 09% | 207,914 | 20,996,753 | 2,099,675 | $221,935,679 |
| 7/27/2012 | $10 59 | $105 90 | - | 0 19% | 12,160 | $105 80 | $105 90 | $0 10 | 0 09% | 207,914 | 20,996,753 | 2,099,675 | $222,355,614 |
| 7/30/2012 | $10 66 | $106 60 | - | 0 66% | 9,630 | $106 50 | $106 60 | $0 10 | 0 09% | 207,914 | 20,996,753 | 2,099,675 | $223,825,387 |
| 7/31/2012 | $10 50 | $105 00 | - | -1 51% | 32,560 | $105 10 | $105 20 | $0 10 | 0 10% | 226,188 | 20,996,753 | 2,099,675 | $220,465,907 |
| 8/1/2012 | $10 48 | $104 80 | - | -0 19% | 12,980 | $104 80 | $105 10 | $0 30 | 0 29% | 226,188 | 20,996,753 | 2,099,675 | $220,045,971 |
| 8/2/2012 | $10 45 | $104 50 | - | -0 29% | 5,890 | $104 60 | $104 70 | $0 10 | 0 10% | 226,188 | 20,996,753 | 2,099,675 | $219,416,069 |
| 8/3/2012 | $10 80 | $108 00 | - | 3 29% | 25,440 | $107 80 | $107 90 | $0 10 | 0 09% | 226,188 | 20,996,753 | 2,099,675 | $226,764,932 |
| 8/6/2012 | $10 76 | $107 60 | - | -0 37% | 8,640 | $107 50 | $107 60 | $0 10 | 0 09% | 226,188 | 20,996,753 | 2,099,675 | $225,925,062 |
| 8/7/2012 | $10 87 | $108 70 | - | 1 02% | 24,430 | $108 50 | $108 60 | $0 10 | 0 09% | 226,188 | 33,988,675 | 3,398,868 | $369,456,897 |
| 8/8/2012 | $10 70 | $107 00 | - | -1 58% | 9,960 | $106 80 | $106 90 | $0 10 | 0 09% | 226,188 | 33,988,675 | 3,398,868 | $363,678,823 |
| 8/9/2012 | $10 16 | $101 60 | - | -5 18% | 50,080 | $101 50 | $101 60 | $0 10 | 0 10% | 226,188 | 33,988,675 | 3,398,868 | $345,324,938 |
| 8/10/2012 | $9 81 | $98 10 | - | -3 51% | 31,920 | $98 00 | $98 10 | $0 10 | 0 10% | 226,188 | 33,988,675 | 3,398,868 | $333,428,902 |
| 8/13/2012 | $9 65 | $96 50 | - | -1 64% | 31,760 | $96 30 | $96 40 | $0 10 | 0 10% | 226,188 | 33,988,675 | 3,398,868 | $327,990,714 |
| 8/14/2012 | $9 81 | $98 10 | - | 1 64% | 25,990 | $97 80 | $98 00 | $0 20 | 0 20% | 226,188 | 33,988,675 | 3,398,868 | $333,428,902 |
| 8/15/2012 | $9 82 | $98 20 | - | 0 10% | 26,250 | $98 10 | $98 20 | $0 10 | 0 10% | 234,523 | 33,988,675 | 3,398,868 | $333,768,789 |
| 8/16/2012 | $9 91 | $99 10 | - | 0 91% | 22,330 | $99 00 | $99 10 | $0 10 | 0 10% | 234,523 | 33,988,675 | 3,398,868 | $336,827,769 |
| 8/17/2012 | $9 97 | $99 70 | - | 0 60% | 9,580 | $99 50 | $99 60 | $0 10 | 0 10% | 234,523 | 33,988,675 | 3,398,868 | $338,867,090 |
| 8/20/2012 | $9 73 | $97 30 | - | -2 44% | 21,390 | $97 30 | $97 60 | $0 30 | 0 31% | 234,523 | 33,988,675 | 3,398,868 | $330,709,808 |
| 8/21/2012 | $9 69 | $96 90 | - | -0 41% | 14,800 | $96 90 | $97 00 | $0 10 | 0 10% | 234,523 | 33,988,675 | 3,398,868 | $329,350,261 |
| 8/22/2012 | $9 64 | $96 40 | - | -0 52% | 16,280 | $96 20 | $96 30 | $0 10 | 0 10% | 234,523 | 33,988,675 | 3,398,868 | $327,650,827 |
| 8/23/2012 | $9 50 | $95 00 | - | -1 46% | 12,290 | $95 00 | $95 10 | $0 10 | 0 11% | 234,523 | 33,988,675 | 3,398,868 | $322,892,413 |
| 8/24/2012 | $9 48 | $94 80 | - | -0 21% | 14,870 | $94 60 | $94 80 | $0 20 | 0 21% | 234,523 | 33,988,675 | 3,398,868 | $322,212,639 |
| 8/27/2012 | $9 32 | $93 20 | - | -1 70% | 9,970 | $93 00 | $93 10 | $0 10 | 0 11% | 234,523 | 33,988,675 | 3,398,868 | $316,774,451 |
| 8/28/2012 | $8 60 | $86 00 | - | -8 04% | 51,890 | $85 90 | $86 00 | $0 10 | 0 12% | 234,523 | 33,988,675 | 3,398,868 | $292,302,605 |
| 8/29/2012 | $9 01 | $90 10 | - | 4 66% | 39,120 | $90 10 | $90 20 | $0 10 | 0 11% | 234,523 | 33,988,675 | 3,398,868 | $306,237,962 |
| 8/30/2012 | $8 93 | $89 30 | - | -0 89% | 18,610 | $89 20 | $89 30 | $0 10 | 0 11% | 234,523 | 33,988,675 | 3,398,868 | $303,518,868 |
| 8/31/2012 | $8 76 | $87 60 | - | -1 92% | 30,060 | $87 60 | $87 70 | $0 10 | 0 11% | 249,592 | 33,988,675 | 3,398,868 | $297,740,793 |
| 9/4/2012 | $8 76 | $87 60 | - | 0 00% | 53,740 | $87 40 | $87 50 | $0 10 | 0 11% | 249,592 | 33,988,675 | 3,398,868 | $297,740,793 |
| 9/5/2012 | $8 80 | $88 00 | - | 0 46% | 14,160 | $88 10 | $88 20 | $0 10 | 0 11% | 249,592 | 33,988,675 | 3,398,868 | $299,100,340 |
| 9/6/2012 | $9 07 | $90 70 | - | 3 02% | 66,440 | $90 40 | $90 50 | $0 10 | 0 11% | 249,592 | 33,988,675 | 3,398,868 | $308,277,282 |
| 9/7/2012 | $9 27 | $92 70 | - | 2 18% | 11,240 | $92 70 | $92 80 | $0 10 | 0 11% | 249,592 | 33,988,675 | 3,398,868 | $315,075,017 |
| 9/10/2012 | $9 25 | $92 50 | - | -0 22% | 42,290 | $92 50 | $92 60 | $0 10 | 0 11% | 249,592 | 33,988,675 | 3,398,868 | $314,395,244 |
| 9/11/2012 | $9 25 | $92 50 | - | 0 00% | 38,480 | $92 40 | $92 50 | $0 10 | 0 11% | 249,592 | 33,988,675 | 3,398,868 | $314,395,244 |
| 9/12/2012 | $9 34 | $93 40 | - | 0 97% | 19,010 | $93 30 | $93 40 | $0 10 | 0 11% | 249,592 | 33,988,675 | 3,398,868 | $317,454,225 |
| 9/13/2012 | $9 90 | $99 00 | - | 5 82% | 23,440 | $98 80 | $99 00 | $0 20 | 0 20% | 249,592 | 33,988,675 | 3,398,868 | $336,487,883 |
| 9/14/2012 | $9 83 | $98 30 | - | -0 71% | 48,120 | $98 20 | $98 30 | $0 10 | 0 10% | 266,655 | 33,988,675 | 3,398,868 | $334,108,675 |
| 9/17/2012 | $9 72 | $97 20 | $0 60 | -0 51% | 48,270 | $97 30 | $97 40 | $0 10 | 0 10% | 266,655 | 33,988,675 | 3,398,868 | $330,369,921 |
| 9/18/2012 | $9 74 | $97 40 | - | 0 21% | 12,560 | $97 40 | $97 50 | $0 10 | 0 10% | 266,655 | 33,988,675 | 3,398,868 | $331,049,695 |
| 9/19/2012 | $9 51 | $95 10 | - | -2 39% | 41,160 | $94 90 | $95 00 | $0 10 | 0 11% | 266,655 | 33,988,675 | 3,398,868 | $323,232,299 |
| 9/20/2012 | $9 56 | $95 60 | - | 0 52% | 18,100 | $95 60 | $95 70 | $0 10 | 0 10% | 266,655 | 33,988,675 | 3,398,868 | $324,931,733 |
| 9/21/2012 | $9 65 | $96 50 | - | 0 94% | 41,230 | $96 60 | $96 70 | $0 10 | 0 10% | 266,655 | 33,988,675 | 3,398,868 | $327,990,714 |
| 9/24/2012 | $9 68 | $96 80 | - | 0 31% | 15,210 | $96 70 | $96 80 | $0 10 | 0 10% | 266,655 | 33,988,675 | 3,398,868 | $329,010,374 |
| 9/25/2012 | $9 60 | $96 00 | - | -0 83% | 55,860 | $96 20 | $96 30 | $0 10 | 0 10% | 266,655 | 33,988,675 | 3,398,868 | $326,291,280 |
| 9/26/2012 | $9 58 | $95 80 | - | -0 21% | 9,570 | $95 80 | $95 90 | $0 10 | 0 10% | 266,655 | 33,988,675 | 3,398,868 | $325,611,507 |
| 9/27/2012 | $9 72 | $97 20 | - | 1 45% | 16,300 | $97 10 | $97 20 | $0 10 | 0 10% | 266,655 | 33,988,675 | 3,398,868 | $330,369,921 |
| 9/28/2012 | $9 55 | $95 50 | - | -1 76% | 34,120 | $95 50 | $95 70 | $0 20 | 0 21% | 255,647 | 33,988,675 | 3,398,868 | $324,591,846 |
| 10/1/2012 | $9 63 | $96 30 | - | 0 83% | 24,430 | $96 20 | $96 30 | $0 10 | 0 11% | 255,647 | 33,988,675 | 3,398,868 | $327,310,940 |
| 10/2/2012 | $10 09 | $100 90 | - | 4 67% | 58,770 | $100 80 | $100 90 | $0 10 | 0 10% | 255,647 | 33,988,675 | 3,398,868 | $342,945,731 |
| 10/3/2012 | $9 78 | $97 80 | - | -3 12% | 21,910 | $97 90 | $98 00 | $0 10 | 0 11% | 255,647 | 33,988,675 | 3,398,868 | $332,409,242 |
| 10/4/2012 | $10 20 | $102 00 | - | 4 20% | 33,540 | $101 90 | $102 00 | $0 10 | 0 10% | 255,647 | 33,988,675 | 3,398,868 | $346,684,485 |
| 10/5/2012 | $9 59 | $95 90 | - | -6 17% | 36,180 | $95 80 | $95 90 | $0 10 | 0 10% | 255,647 | 33,988,675 | 3,398,868 | $325,951,393 |
| 10/8/2012 | $9 56 | $95 60 | - | -0 31% | 13,110 | $95 70 | $95 80 | $0 10 | 0 10% | 255,647 | 33,988,675 | 3,398,868 | $324,931,733 |
| 10/9/2012 | $9 38 | $93 80 | - | -1 90% | 15,930 | $93 90 | $94 00 | $0 10 | 0 11% | 255,647 | 33,988,675 | 3,398,868 | $318,813,772 |
| 10/10/2012 | $9 43 | $94 30 | - | 0 53% | 12,930 | $94 30 | $94 40 | $0 10 | 0 11% | 255,647 | 33,988,675 | 3,398,868 | $320,513,265 |
| 10/11/2012 | $9 47 | $94 70 | - | 0 42% | 16,790 | $94 60 | $94 70 | $0 10 | 0 11% | 255,647 | 33,988,675 | 3,398,868 | $321,872,752 |
| 10/12/2012 | $9 20 | $92 00 | - | -2 89% | 28,540 | $92 00 | $92 10 | $0 10 | 0 11% | 255,647 | 33,988,675 | 3,398,868 | $312,695,810 |

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [d] | Closing Ask [e] | Closing Bid/Ask Spread | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2012 | $9 16 | $91 60 | - | -0 44% | 24,800 | $91 50 | $91 60 | $0 10 | 0 11% | 295,027 | 33,988,675 | 3,398,868 | $311,336,263 |
| 10/16/2012 | $8 96 | $89 60 | - | -2 21% | 47,290 | $89 30 | $89 40 | $0 10 | 0 11% | 295,027 | 33,988,675 | 3,398,868 | $304,538,528 |
| 10/17/2012 | $9 43 | $94 30 | - | 5 11% | 19,410 | $94 30 | $94 40 | $0 10 | 0 11% | 295,027 | 33,988,675 | 3,398,868 | $320,513,205 |
| 10/18/2012 | $9 13 | $91 30 | - | -3 23% | 10,210 | $91 30 | $91 40 | $0 10 | 0 11% | 295,027 | 33,988,675 | 3,398,868 | $310,316,603 |
| 10/19/2012 | $8 98 | $89 80 | - | -1 66% | 11,980 | $89 80 | $89 90 | $0 10 | 0 11% | 295,027 | 33,988,675 | 3,398,868 | $305,218,302 |
| 10/22/2012 | $9 23 | $92 30 | - | 2 75% | 12,230 | $92 20 | $92 30 | $0 10 | 0 11% | 295,027 | 33,988,675 | 3,398,868 | $313,715,470 |
| 10/23/2012 | $9 08 | $90 80 | - | -1 64% | 13,670 | $90 90 | $91 00 | $0 10 | 0 11% | 295,027 | 33,988,675 | 3,398,868 | $308,617,169 |
| 10/24/2012 | $8 96 | $89 60 | - | -1 33% | 16,520 | $89 60 | $89 80 | $0 20 | 0 22% | 295,027 | 33,988,675 | 3,398,868 | $304,538,528 |
| 10/25/2012 | $9 03 | $90 30 | - | 0 78% | 9,020 | $90 30 | $90 40 | $0 10 | 0 11% | 295,027 | 33,988,675 | 3,398,868 | $306,917,735 |
| 10/26/2012 | $9 03 | $90 30 | - | 0 00% | 7,690 | $90 20 | $90 30 | $0 10 | 0 11% | 295,027 | 33,988,675 | 3,398,868 | $305,898,075 |
| 10/31/2012 | $9 00 | $90 00 | - | -0 33% | 26,410 | $89 80 | $89 90 | $0 10 | 0 11% | 278,879 | 33,988,675 | 3,398,868 | $305,898,075 |
| 11/1/2012 | $9 11 | $91 10 | - | 1 21% | 13,970 | $90 90 | $91 00 | $0 10 | 0 11% | 278,879 | 33,988,675 | 3,398,868 | $309,636,829 |
| 11/2/2012 | $9 01 | $90 10 | - | -1 10% | 16,640 | $90 00 | $90 10 | $0 10 | 0 11% | 278,879 | 33,988,675 | 3,398,868 | $306,237,962 |
| 11/5/2012 | $9 01 | $90 10 | - | 0 00% | 8,020 | $89 90 | $90 00 | $0 10 | 0 11% | 278,879 | 33,988,675 | 3,398,868 | $306,237,962 |
| 11/6/2012 | $8 96 | $89 60 | - | -0 56% | 10,080 | $89 40 | $89 60 | $0 20 | 0 22% | 278,879 | 33,988,675 | 3,398,868 | $304,538,528 |
| 11/7/2012 | $9 03 | $90 30 | - | 0 78% | 29,240 | $89 90 | $90 20 | $0 30 | 0 33% | 278,879 | 34,228,927 | 3,422,893 | $309,087,211 |
| 11/8/2012 | $9 49 | $94 90 | - | 4 97% | 54,690 | $95 00 | $95 10 | $0 10 | 0 11% | 278,879 | 34,228,927 | 3,422,893 | $324,832,517 |
| 11/9/2012 | $9 13 | $91 30 | - | -3 87% | 38,510 | $91 50 | $91 60 | $0 10 | 0 11% | 278,879 | 34,228,927 | 3,422,893 | $312,510,104 |
| 11/12/2012 | $9 65 | $96 50 | - | 5 54% | 105,390 | $96 50 | $96 70 | $0 20 | 0 21% | 278,879 | 34,228,927 | 3,422,893 | $330,309,146 |
| 11/13/2012 | $9 46 | $94 60 | - | -1 99% | 21,340 | $94 40 | $94 60 | $0 20 | 0 21% | 278,879 | 34,228,927 | 3,422,893 | $323,805,649 |
| 11/14/2012 | $9 27 | $92 70 | - | -2 03% | 29,940 | $92 70 | $92 90 | $0 20 | 0 22% | 278,879 | 34,228,927 | 3,422,893 | $317,302,153 |
| 11/15/2012 | $9 67 | $96 70 | - | 4 22% | 28,630 | $96 70 | $96 90 | $0 20 | 0 21% | 330,544 | 34,228,927 | 3,422,893 | $330,993,724 |
| 11/16/2012 | $9 45 | $94 50 | - | -2 30% | 18,390 | $94 50 | $94 60 | $0 10 | 0 11% | 330,544 | 34,228,927 | 3,422,893 | $323,463,360 |
| 11/19/2012 | $9 77 | $97 70 | - | 3 33% | 31,530 | $97 60 | $97 70 | $0 10 | 0 10% | 330,544 | 34,228,927 | 3,422,893 | $334,416,617 |
| 11/20/2012 | $9 59 | $95 90 | - | -1 86% | 11,740 | $95 90 | $96 00 | $0 10 | 0 10% | 330,544 | 34,228,927 | 3,422,893 | $328,255,410 |
| 11/21/2012 | $9 39 | $93 90 | - | -2 11% | 19,990 | $93 70 | $93 80 | $0 10 | 0 11% | 330,544 | 34,228,927 | 3,422,893 | $321,409,625 |
| 11/23/2012 | $9 65 | $96 50 | - | 2 73% | 7,160 | $96 40 | $96 50 | $0 10 | 0 10% | 330,544 | 34,228,927 | 3,422,893 | $330,309,146 |
| 11/26/2012 | $9 79 | $97 90 | - | 1 44% | 23,110 | $97 80 | $97 90 | $0 10 | 0 10% | 330,544 | 34,228,927 | 3,422,893 | $335,101,195 |
| 11/27/2012 | $10 09 | $100 90 | - | 3 02% | 17,750 | $100 80 | $100 90 | $0 10 | 0 10% | 330,544 | 34,228,927 | 3,422,893 | $345,369,873 |
| 11/28/2012 | $10 21 | $102 10 | - | 1 18% | 41,470 | $101 90 | $102 10 | $0 20 | 0 19% | 330,544 | 34,228,927 | 3,422,893 | $349,477,345 |
| 11/29/2012 | $10 39 | $103 90 | - | 1 75% | 12,820 | $103 90 | $104 10 | $0 20 | 0 19% | 330,544 | 34,228,927 | 3,422,893 | $355,638,552 |
| 11/30/2012 | $10 01 | $100 10 | - | -3 73% | 26,580 | $100 10 | $100 20 | $0 10 | 0 10% | 331,621 | 34,228,927 | 3,422,893 | $342,631,559 |
| 12/3/2012 | $10 02 | $100 20 | - | 0 10% | 16,550 | $100 10 | $100 20 | $0 10 | 0 10% | 331,621 | 34,228,927 | 3,422,893 | $342,973,849 |
| 12/4/2012 | $10 02 | $100 20 | - | 0 00% | 14,260 | $100 10 | $100 20 | $0 10 | 0 10% | 331,621 | 34,228,927 | 3,422,893 | $342,973,849 |
| 12/5/2012 | $9 92 | $99 20 | - | -1 00% | 10,970 | $99 00 | $99 20 | $0 20 | 0 20% | 331,621 | 34,228,927 | 3,422,893 | $339,550,956 |
| 12/6/2012 | $10 00 | $100 00 | - | 0 80% | 14,610 | $99 90 | $100 10 | $0 20 | 0 20% | 331,621 | 34,228,927 | 3,422,893 | $342,289,270 |
| 12/7/2012 | $10 15 | $101 50 | - | 1 49% | 18,960 | $101 30 | $101 40 | $0 10 | 0 10% | 331,621 | 34,228,927 | 3,422,893 | $347,423,609 |
| 12/10/2012 | $10 14 | $101 40 | - | -0 10% | 18,200 | $101 20 | $101 40 | $0 20 | 0 20% | 331,621 | 34,228,927 | 3,422,893 | $347,081,320 |
| 12/11/2012 | $10 14 | $101 40 | - | 0 00% | 12,780 | $101 30 | $101 40 | $0 10 | 0 10% | 331,621 | 34,228,927 | 3,422,893 | $347,081,320 |
| 12/12/2012 | $10 12 | $101 20 | - | -0 20% | 14,150 | $101 20 | $101 40 | $0 20 | 0 20% | 331,621 | 34,228,927 | 3,422,893 | $346,396,741 |
| 12/13/2012 | $9 93 | $99 30 | - | -1 90% | 8,360 | $99 20 | $99 30 | $0 10 | 0 10% | 331,621 | 34,228,927 | 3,422,893 | $339,893,245 |
| 12/14/2012 | $10 00 | $100 00 | - | 0 70% | 9,810 | $100 00 | $100 10 | $0 10 | 0 10% | 327,414 | 34,228,927 | 3,422,893 | $342,289,270 |
| 12/17/2012 | $10 01 | $100 10 | $0 60 | 0 70% | 18,090 | $100 20 | $100 40 | $0 20 | 0 20% | 327,414 | 34,228,927 | 3,422,893 | $342,631,559 |
| 12/18/2012 | $9 99 | $99 90 | - | -0 20% | 22,710 | $99 80 | $99 90 | $0 10 | 0 10% | 327,414 | 34,228,927 | 3,422,893 | $341,946,981 |
| 12/19/2012 | $9 75 | $97 50 | - | -2 43% | 13,200 | $97 60 | $97 70 | $0 10 | 0 10% | 327,414 | 34,228,927 | 3,422,893 | $333,732,038 |
| 12/20/2012 | $10 03 | $100 30 | - | 2 83% | 20,950 | $100 20 | $100 30 | $0 10 | 0 10% | 327,414 | 34,228,927 | 3,422,893 | $343,216,138 |
| 12/21/2012 | $9 83 | $98 30 | - | -2 01% | 23,160 | $98 20 | $98 30 | $0 10 | 0 10% | 327,414 | 34,228,927 | 3,422,893 | $336,470,352 |
| 12/24/2012 | $9 81 | $98 10 | - | -0 20% | 4,000 | $97 90 | $98 00 | $0 10 | 0 10% | 327,414 | 34,228,927 | 3,422,893 | $335,785,774 |
| 12/26/2012 | $9 76 | $97 60 | - | -0 51% | 7,040 | $97 60 | $97 80 | $0 20 | 0 21% | 327,414 | 34,228,927 | 3,422,893 | $334,074,328 |
| 12/27/2012 | $9 64 | $96 40 | - | -1 24% | 8,670 | $96 40 | $96 60 | $0 20 | 0 21% | 327,414 | 34,228,927 | 3,422,893 | $329,966,866 |
| 12/28/2012 | $9 70 | $97 00 | - | 0 62% | 11,030 | $97 00 | $97 20 | $0 20 | 0 21% | 327,414 | 34,228,927 | 3,422,893 | $332,020,592 |
| 12/31/2012 | $10 07 | $100 70 | - | 3 74% | 11,920 | $100 60 | $100 70 | $0 10 | 0 10% | 314,449 | 34,228,927 | 3,422,893 | $344,685,295 |
| 1/2/2013 | $10 67 | $106 70 | - | 5 79% | 30,330 | $106 70 | $106 80 | $0 10 | 0 09% | 314,449 | 34,228,927 | 3,422,893 | $365,222,651 |
| 1/3/2013 | $10 50 | $105 00 | - | -1 61% | 18,970 | $105 00 | $105 10 | $0 10 | 0 09% | 314,449 | 34,228,927 | 3,422,893 | $359,403,734 |
| 1/4/2013 | $10 51 | $105 10 | - | 0 10% | 7,830 | $104 90 | $105 10 | $0 20 | 0 19% | 314,449 | 34,228,927 | 3,422,893 | $359,746,023 |
| 1/7/2013 | $10 63 | $106 30 | - | 1 14% | 9,410 | $106 20 | $106 30 | $0 10 | 0 09% | 314,449 | 34,228,927 | 3,422,893 | $363,853,494 |
| 1/8/2013 | $10 76 | $107 60 | - | 1 22% | 9,740 | $107 40 | $107 50 | $0 10 | 0 09% | 314,449 | 34,228,927 | 3,422,893 | $368,303,255 |
| 1/9/2013 | $10 53 | $105 30 | - | -2 16% | 10,840 | $105 30 | $105 40 | $0 10 | 0 09% | 314,449 | 34,228,927 | 3,422,893 | $360,430,601 |
| 1/10/2013 | $10 75 | $107 50 | - | 2 07% | 68,180 | $107 40 | $107 50 | $0 10 | 0 09% | 314,449 | 34,228,927 | 3,422,893 | $367,960,965 |
| 1/11/2013 | $11 14 | $111 40 | - | 3 56% | 26,810 | $111 30 | $111 40 | $0 10 | 0 09% | 314,449 | 34,228,927 | 3,422,893 | $381,310,247 |
| 1/14/2013 | $11 28 | $112 80 | - | 1 25% | 20,250 | $112 60 | $112 70 | $0 10 | 0 09% | 314,449 | 34,228,927 | 3,422,893 | $386,102,297 |
| 1/15/2013 | $11 39 | $113 90 | - | 0 97% | 10,000 | $113 70 | $113 80 | $0 10 | 0 09% | 258,721 | 34,228,927 | 3,422,893 | $389,867,479 |
| 1/16/2013 | $11 13 | $111 30 | - | -2 31% | 12,450 | $111 30 | $111 40 | $0 10 | 0 09% | 258,721 | 34,228,927 | 3,422,893 | $380,967,958 |
| 1/17/2013 | $11 10 | $111 00 | - | -0 27% | 14,520 | $110 80 | $110 90 | $0 10 | 0 09% | 258,721 | 34,228,927 | 3,422,893 | $379,941,090 |
| 1/18/2013 | $11 04 | $110 40 | - | -0 54% | 11,440 | $110 30 | $110 40 | $0 10 | 0 09% | 258,721 | 34,228,927 | 3,422,893 | $377,887,354 |
| 1/22/2013 | $11 22 | $112 20 | - | 1 62% | 13,510 | $112 00 | $112 10 | $0 10 | 0 09% | 258,721 | 34,228,927 | 3,422,893 | $384,048,561 |
| 1/23/2013 | $11 25 | $112 50 | - | 0 27% | 12,200 | $112 40 | $112 50 | $0 10 | 0 09% | 258,721 | 34,228,927 | 3,422,893 | $385,075,429 |
| 1/24/2013 | $11 46 | $114 60 | - | 1 85% | 17,080 | $114 50 | $114 60 | $0 10 | 0 09% | 258,721 | 34,228,927 | 3,422,893 | $392,263,503 |
| 1/25/2013 | $11 72 | $117 20 | - | 2 24% | 18,610 | $117 10 | $117 20 | $0 10 | 0 09% | 258,721 | 34,228,927 | 3,422,893 | $401,163,024 |
| 1/28/2013 | $11 99 | $119 90 | - | 2 28% | 24,910 | $119 80 | $119 90 | $0 10 | 0 08% | 258,721 | 34,228,927 | 3,422,893 | $410,404,835 |
| 1/29/2013 | $11 84 | $118 40 | - | -1 26% | 17,830 | $118 50 | $118 60 | $0 10 | 0 08% | 258,721 | 34,228,927 | 3,422,893 | $405,270,496 |
| 1/30/2013 | $12 04 | $120 40 | - | 1 68% | 17,460 | $120 30 | $120 40 | $0 10 | 0 08% | 258,721 | 34,228,927 | 3,422,893 | $412,116,381 |
| 1/31/2013 | $11 99 | $119 90 | - | -0 42% | 24,690 | $119 80 | $119 90 | $0 10 | 0 08% | 254,423 | 34,228,927 | 3,422,893 | $410,404,835 |
| 2/1/2013 | $12 40 | $124 00 | - | 3 36% | 22,300 | $123 90 | $124 00 | $0 10 | 0 08% | 254,423 | 34,228,927 | 3,422,893 | $424,438,695 |

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [d] | Closing Ask | Closing Bid/Ask Spread | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2013 | $12 81 | $128 10 | - | 3 25% | 35,050 | $127 90 | $128 00 | $0 10 | 0 08% | 254,423 | 34,228,927 | 3,422,893 | $438,472,555 |
| 2/5/2013 | $13 00 | $130 00 | - | 1 47% | 30,230 | $129 90 | $130 00 | $0 10 | 0 08% | 254,423 | 34,228,927 | 3,422,893 | $444,976,051 |
| 2/6/2013 | $13 13 | $131 30 | - | 1 00% | 21,360 | $131 30 | $131 40 | $0 10 | 0 08% | 254,423 | 34,228,927 | 3,422,893 | $449,425,812 |
| 2/7/2013 | $13 09 | $130 90 | - | -0 31% | 22,800 | $130 70 | $130 80 | $0 10 | 0 08% | 254,423 | 34,228,927 | 3,422,893 | $448,056,654 |
| 2/8/2013 | $13 23 | $132 30 | - | 1 06% | 10,910 | $132 00 | $132 20 | $0 20 | 0 15% | 254,423 | 34,228,927 | 3,422,893 | $452,848,704 |
| 2/11/2013 | $13 30 | $133 00 | - | 0 53% | 10,070 | $133 00 | $133 10 | $0 10 | 0 08% | 254,423 | 34,228,927 | 3,422,893 | $455,244,729 |
| 2/12/2013 | $13 73 | $137 30 | - | 3 18% | 41,810 | $137 10 | $137 20 | $0 10 | 0 07% | 254,423 | 34,228,927 | 3,422,893 | $469,963,168 |
| 2/13/2013 | $13 62 | $136 20 | - | -0 80% | 27,960 | $136 10 | $136 20 | $0 10 | 0 07% | 254,423 | 34,228,927 | 3,422,893 | $466,197,986 |
| 2/14/2013 | $13 73 | $137 30 | - | 0 80% | 15,960 | $137 20 | $137 30 | $0 10 | 0 07% | 254,423 | 34,228,927 | 3,422,893 | $469,963,168 |
| 2/15/2013 | $13 51 | $135 10 | - | -1 62% | 14,880 | $134 90 | $135 10 | $0 20 | 0 15% | 248,717 | 34,228,927 | 3,422,893 | $462,432,804 |
| 2/19/2013 | $13 53 | $135 30 | - | 0 15% | 24,690 | $135 10 | $135 20 | $0 10 | 0 07% | 248,717 | 34,228,927 | 3,422,893 | $463,117,382 |
| 2/20/2013 | $13 56 | $135 60 | - | 0 22% | 21,380 | $135 70 | $135 80 | $0 10 | 0 07% | 248,717 | 34,228,927 | 3,422,893 | $464,144,250 |
| 2/21/2013 | $13 32 | $133 20 | - | -1 79% | 10,920 | $133 00 | $133 10 | $0 10 | 0 08% | 248,717 | 34,228,927 | 3,422,893 | $455,929,308 |
| 2/22/2013 | $13 32 | $133 20 | - | 0 00% | 9,290 | $133 00 | $133 20 | $0 20 | 0 15% | 248,717 | 34,228,927 | 3,422,893 | $455,929,308 |
| 2/25/2013 | $13 41 | $134 10 | - | 0 67% | 40,030 | $134 20 | $134 30 | $0 10 | 0 07% | 248,717 | 34,228,927 | 3,422,893 | $459,009,911 |
| 2/26/2013 | $13 35 | $133 50 | - | -0 45% | 15,370 | $133 50 | $133 70 | $0 20 | 0 15% | 248,717 | 34,228,927 | 3,422,893 | $456,956,175 |
| 2/27/2013 | $13 18 | $131 80 | - | -1 28% | 63,790 | $131 70 | $131 80 | $0 10 | 0 08% | 248,717 | 34,228,927 | 3,422,893 | $451,137,258 |
| 2/28/2013 | $13 15 | $131 50 | - | -0 23% | 8,560 | $131 30 | $131 40 | $0 10 | 0 08% | 237,218 | 34,228,927 | 3,422,893 | $450,110,390 |
| 3/1/2013 | $13 40 | $134 00 | - | 1 88% | 13,010 | $133 80 | $134 00 | $0 20 | 0 15% | 237,218 | 34,228,927 | 3,422,893 | $458,667,622 |
| 3/4/2013 | $13 36 | $133 60 | - | -0 30% | 14,040 | $133 40 | $133 50 | $0 10 | 0 07% | 237,218 | 34,228,927 | 3,422,893 | $457,298,465 |
| 3/5/2013 | $13 32 | $133 20 | - | -0 30% | 20,240 | $133 30 | $133 40 | $0 10 | 0 07% | 237,218 | 34,228,927 | 3,422,893 | $455,929,308 |
| 3/6/2013 | $13 62 | $136 20 | - | 2 23% | 22,720 | $136 00 | $136 10 | $0 10 | 0 07% | 237,218 | 34,228,927 | 3,422,893 | $466,197,986 |
| 3/7/2013 | $13 50 | $135 00 | - | -0 88% | 45,460 | $134 90 | $135 00 | $0 10 | 0 07% | 237,218 | 34,228,927 | 3,422,893 | $462,090,515 |
| 3/8/2013 | $13 55 | $135 50 | - | 0 37% | 23,090 | $135 50 | $135 60 | $0 10 | 0 07% | 237,218 | 34,228,927 | 3,422,893 | $463,801,961 |
| 3/11/2013 | $14 07 | $140 70 | - | 3 77% | 56,870 | $140 80 | $140 90 | $0 10 | 0 07% | 237,218 | 35,879,651 | 3,587,965 | $504,826,690 |
| 3/12/2013 | $14 07 | $140 70 | - | 0 00% | 25,590 | $140 70 | $140 80 | $0 10 | 0 07% | 237,218 | 35,879,651 | 3,587,965 | $504,826,690 |
| 3/13/2013 | $14 16 | $141 60 | - | 0 64% | 38,980 | $141 50 | $141 60 | $0 10 | 0 07% | 237,218 | 35,879,651 | 3,587,965 | $508,055,858 |
| 3/14/2013 | $14 25 | $142 50 | - | 0 63% | 16,160 | $142 40 | $142 50 | $0 10 | 0 07% | 237,218 | 35,879,651 | 3,587,965 | $511,285,027 |
| 3/15/2013 | $14 05 | $140 50 | $0 60 | -0 99% | 32,390 | $140 50 | $140 60 | $0 10 | 0 07% | 236,211 | 35,879,651 | 3,587,965 | $504,109,097 |
| 3/18/2013 | $14 10 | $140 10 | - | 0 36% | 12,000 | $140 90 | $141 00 | $0 10 | 0 07% | 236,211 | 35,879,651 | 3,587,965 | $505,903,079 |
| 3/19/2013 | $13 99 | $139 90 | - | -0 78% | 19,860 | $133 90 | $140 00 | $0 10 | 0 07% | 236,211 | 35,879,651 | 3,587,965 | $501,956,317 |
| 3/20/2013 | $14 10 | $141 00 | - | 0 78% | 9,600 | $140 80 | $140 90 | $0 10 | 0 07% | 236,211 | 35,879,651 | 3,587,965 | $505,903,079 |
| 3/21/2013 | $13 65 | $136 50 | - | -3 24% | 15,830 | $136 50 | $136 60 | $0 10 | 0 07% | 236,211 | 35,879,651 | 3,587,965 | $489,757,236 |
| 3/22/2013 | $13 78 | $137 80 | - | 0 95% | 10,750 | $137 70 | $137 80 | $0 10 | 0 07% | 236,211 | 35,879,651 | 3,587,965 | $494,421,591 |
| 3/25/2013 | $13 59 | $135 90 | - | -1 39% | 8,920 | $135 90 | $136 00 | $0 10 | 0 07% | 236,211 | 35,879,651 | 3,587,965 | $487,604,457 |
| 3/26/2013 | $13 42 | $134 20 | - | -1 26% | 14,650 | $134 10 | $134 20 | $0 10 | 0 07% | 236,211 | 35,879,651 | 3,587,965 | $481,504,916 |
| 3/27/2013 | $13 46 | $134 60 | - | 0 30% | 14,890 | $134 60 | $134 70 | $0 10 | 0 07% | 236,211 | 35,879,651 | 3,587,965 | $482,940,102 |
| 3/28/2013 | $13 68 | $136 80 | - | 1 62% | 12,430 | $136 80 | $136 90 | $0 10 | 0 07% | 233,543 | 35,879,651 | 3,587,965 | $490,833,626 |
| 4/1/2013 | $13 25 | $132 50 | - | -3 19% | 14,520 | $132 50 | $132 70 | $0 20 | 0 15% | 233,543 | 35,879,651 | 3,587,965 | $475,405,376 |
| 4/2/2013 | $13 43 | $134 30 | - | 1 35% | 20,400 | $134 30 | $134 40 | $0 10 | 0 07% | 233,543 | 35,879,651 | 3,587,965 | $481,863,713 |
| 4/3/2013 | $13 03 | $130 30 | - | -3 02% | 16,210 | $130 30 | $130 40 | $0 10 | 0 07% | 233,543 | 35,879,651 | 3,587,965 | $467,511,853 |
| 4/4/2013 | $13 44 | $134 40 | - | 3 10% | 11,830 | $134 20 | $134 40 | $0 20 | 0 15% | 233,543 | 35,879,651 | 3,587,965 | $482,222,509 |
| 4/5/2013 | $13 01 | $130 10 | - | -3 25% | 14,340 | $130 10 | $130 30 | $0 20 | 0 15% | 233,543 | 35,879,651 | 3,587,965 | $466,794,260 |
| 4/8/2013 | $13 39 | $133 90 | - | 2 88% | 10,630 | $133 90 | $134 00 | $0 10 | 0 07% | 233,543 | 35,879,651 | 3,587,965 | $480,428,527 |
| 4/9/2013 | $13 62 | $136 20 | - | 1 70% | 21,410 | $136 10 | $136 20 | $0 10 | 0 07% | 233,543 | 35,879,651 | 3,587,965 | $488,680,847 |
| 4/10/2013 | $13 92 | $139 20 | - | 2 18% | 19,510 | $139 20 | $139 30 | $0 10 | 0 07% | 233,543 | 35,879,651 | 3,587,965 | $499,444,742 |
| 4/11/2013 | $13 95 | $139 50 | - | 0 22% | 14,740 | $139 50 | $139 60 | $0 10 | 0 07% | 233,543 | 35,879,651 | 3,587,965 | $500,521,131 |
| 4/12/2013 | $13 95 | $139 50 | - | 0 00% | 16,170 | $139 60 | $139 70 | $0 10 | 0 07% | 233,543 | 35,879,651 | 3,587,965 | $500,521,131 |
| 4/15/2013 | $13 09 | $130 90 | - | -6 36% | 23,700 | $131 00 | $131 10 | $0 10 | 0 07% | 241,228 | 35,879,651 | 3,587,965 | $469,664,632 |
| 4/16/2013 | $13 51 | $135 10 | - | 3 16% | 11,540 | $135 10 | $135 20 | $0 10 | 0 07% | 241,228 | 37,067,596 | 3,706,760 | $500,783,222 |
| 4/17/2013 | $13 18 | $131 80 | - | -2 47% | 13,940 | $131 80 | $131 90 | $0 10 | 0 08% | 241,228 | 37,067,596 | 3,706,760 | $488,550,915 |
| 4/18/2013 | $13 14 | $131 40 | - | -0 30% | 17,820 | $131 40 | $131 50 | $0 10 | 0 08% | 241,228 | 37,067,596 | 3,706,760 | $487,068,211 |
| 4/19/2013 | $13 39 | $133 90 | - | 1 88% | 5,070 | $133 90 | $134 10 | $0 20 | 0 15% | 241,228 | 37,067,596 | 3,706,760 | $496,335,110 |
| 4/22/2013 | $13 43 | $134 30 | - | 0 30% | 8,420 | $134 30 | $134 40 | $0 10 | 0 07% | 241,228 | 37,067,596 | 3,706,760 | $497,817,814 |
| 4/23/2013 | $13 68 | $136 80 | - | 1 84% | 10,250 | $136 70 | $136 80 | $0 10 | 0 07% | 241,228 | 37,067,596 | 3,706,760 | $507,084,713 |
| 4/24/2013 | $13 71 | $137 10 | - | 0 22% | 3,840 | $137 10 | $137 20 | $0 10 | 0 07% | 241,228 | 37,067,596 | 3,706,760 | $508,196,741 |
| 4/25/2013 | $13 46 | $134 60 | - | -1 84% | 9,260 | $134 50 | $134 60 | $0 10 | 0 07% | 241,228 | 37,067,596 | 3,706,760 | $498,929,842 |
| 4/26/2013 | $13 30 | $133 00 | - | -1 20% | 7,970 | $133 00 | $133 10 | $0 10 | 0 08% | 241,228 | 37,067,596 | 3,706,760 | $492,999,027 |
| 4/29/2013 | $13 50 | $135 00 | - | 1 49% | 7,080 | $134 90 | $135 00 | $0 10 | 0 07% | 241,228 | 37,067,596 | 3,706,760 | $500,521,546 |
| 4/30/2013 | $13 55 | $135 50 | - | 0 37% | 9,110 | $135 40 | $135 50 | $0 10 | 0 07% | 237,850 | 37,067,596 | 3,706,760 | $502,265,926 |
| 5/1/2013 | $13 14 | $131 40 | - | -3 07% | 15,650 | $131 40 | $131 50 | $0 10 | 0 08% | 237,850 | 37,067,596 | 3,706,760 | $487,068,211 |
| 5/2/2013 | $13 26 | $132 60 | - | 0 91% | 22,350 | $132 50 | $132 70 | $0 20 | 0 15% | 237,850 | 37,067,596 | 3,706,760 | $491,516,323 |
| 5/3/2013 | $13 59 | $135 90 | - | 2 46% | 21,820 | $135 80 | $135 90 | $0 10 | 0 07% | 237,850 | 37,067,596 | 3,706,760 | $503,748,630 |
| 5/6/2013 | $13 70 | $137 00 | - | 0 81% | 15,360 | $136 90 | $137 00 | $0 10 | 0 07% | 237,850 | 37,067,596 | 3,706,760 | $507,826,065 |
| 5/7/2013 | $14 15 | $141 50 | - | 3 23% | 34,880 | $141 20 | $141 40 | $0 20 | 0 14% | 237,850 | 37,067,596 | 3,706,760 | $524,506,483 |
| 5/8/2013 | $14 25 | $142 50 | - | 0 70% | 33,840 | $142 40 | $142 50 | $0 10 | 0 07% | 237,850 | 37,067,596 | 3,706,760 | $528,213,243 |
| 5/9/2013 | $14 28 | $142 80 | - | 0 21% | 32,950 | $142 70 | $142 80 | $0 10 | 0 07% | 237,850 | 37,067,596 | 3,706,760 | $529,325,271 |
| 5/10/2013 | $14 50 | $145 00 | - | 1 53% | 13,330 | $144 90 | $145 00 | $0 10 | 0 07% | 237,850 | 37,067,596 | 3,706,760 | $537,480,142 |
| 5/13/2013 | $14 80 | $148 00 | - | 2 05% | 20,680 | $147 90 | $148 00 | $0 10 | 0 07% | 237,850 | 37,067,596 | 3,706,760 | $548,600,421 |
| 5/14/2013 | $14 92 | $149 20 | - | 0 81% | 22,150 | $149 00 | $149 10 | $0 10 | 0 07% | 237,850 | 37,067,596 | 3,706,760 | $553,048,532 |
| 5/15/2013 | $14 95 | $149 50 | - | 0 20% | 20,500 | $149 50 | $149 60 | $0 10 | 0 07% | 210,565 | 37,067,596 | 3,706,760 | $554,160,560 |
| 5/16/2013 | $14 82 | $148 20 | - | -0 87% | 18,250 | $148 00 | $148 20 | $0 20 | 0 14% | 210,565 | 37,067,596 | 3,706,760 | $549,341,733 |
| 5/17/2013 | $14 69 | $146 90 | - | -0 88% | 51,990 | $147 00 | $147 10 | $0 10 | 0 07% | 210,565 | 37,067,596 | 3,706,760 | $544,522,985 |
| 5/20/2013 | $14 81 | $148 10 | - | 0 81% | 10,600 | $148 00 | $148 10 | $0 10 | 0 07% | 210,565 | 37,067,596 | 3,706,760 | $548,971,097 |

151

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] | Adjusted Closing Price | Adjusted Dividend | Log Return | Volume | Closing Bid | Closing Ask | Closing Bid/Ask Spread | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] | Adjusted Outstanding Shares | Market Capitalization[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | | [c] | | [d] | | | | | [f] | [g] | [h] |
| 5/21/2013 | $14.67 | $146.70 | - | -0.95% | 13,070 | $146.60 | $146.70 | $0.10 | 0.07% | 210,565 | 37,067,596 | 3,706,760 | $543,781,633 |
| 5/22/2013 | $14.59 | $145.90 | - | -0.55% | 25,130 | $146.00 | $146.10 | $0.10 | 0.07% | 210,565 | 37,067,596 | 3,706,760 | $540,816,226 |
| 5/23/2013 | $14.60 | $146.00 | - | 0.07% | 15,850 | $145.80 | $145.90 | $0.10 | 0.07% | 210,565 | 37,067,596 | 3,706,760 | $541,186,902 |
| 5/24/2013 | $14.72 | $147.20 | - | 0.82% | 9,660 | $147.10 | $147.20 | $0.10 | 0.07% | 210,565 | 37,067,596 | 3,706,760 | $545,635,013 |
| 5/28/2013 | $14.16 | $141.60 | - | -3.88% | 146,860 | $141.50 | $141.60 | $0.10 | 0.07% | 210,565 | 37,067,596 | 3,706,760 | $524,877,159 |
| 5/29/2013 | $14.06 | $140.60 | - | -0.71% | 234,630 | $140.50 | $140.60 | $0.10 | 0.07% | 210,565 | 37,067,596 | 3,706,760 | $521,170,400 |
| 5/30/2013 | $14.00 | $140.00 | - | -0.43% | 150,580 | $139.90 | $140.00 | $0.10 | 0.07% | 210,565 | 37,067,596 | 3,706,760 | $518,946,344 |
| 5/31/2013 | $13.87 | $138.70 | - | -0.93% | 63,870 | $138.70 | $138.90 | $0.20 | 0.14% | 258,369 | 37,067,596 | 3,706,760 | $514,127,557 |
| 6/3/2013 | $14.09 | $140.90 | - | 1.57% | 29,680 | $140.80 | $141.00 | $0.10 | 0.07% | 258,369 | 37,067,596 | 3,706,760 | $522,282,428 |
| 6/4/2013 | $14.00 | $140.00 | $0.60 | -0.21% | 35,560 | $140.10 | $140.20 | $0.10 | 0.07% | 258,369 | 37,067,596 | 3,706,760 | $518,946,344 |
| 6/5/2013 | $13.89 | $138.90 | - | -0.79% | 54,740 | $138.90 | $139.00 | $0.10 | 0.07% | 258,369 | 37,067,596 | 3,706,760 | $514,868,908 |
| 6/6/2013 | $14.29 | $142.90 | - | 2.84% | 48,340 | $142.70 | $142.80 | $0.10 | 0.07% | 258,369 | 37,067,596 | 3,706,760 | $529,695,947 |
| 6/7/2013 | $14.39 | $143.90 | - | 0.70% | 30,520 | $143.90 | $144.10 | $0.20 | 0.14% | 258,369 | 37,067,596 | 3,706,760 | $533,402,706 |
| 6/10/2013 | $14.39 | $143.90 | - | 0.00% | 47,440 | $143.80 | $143.90 | $0.10 | 0.07% | 258,369 | 37,067,596 | 3,706,760 | $533,402,706 |
| 6/11/2013 | $14.28 | $142.80 | - | -0.77% | 22,730 | $142.80 | $142.90 | $0.10 | 0.07% | 258,369 | 37,067,596 | 3,706,760 | $529,325,271 |
| 6/12/2013 | $14.14 | $141.40 | - | -0.99% | 12,960 | $141.30 | $141.40 | $0.10 | 0.07% | 258,369 | 37,067,596 | 3,706,760 | $524,135,807 |
| 6/13/2013 | $14.29 | $142.90 | - | 1.06% | 8,340 | $142.90 | $143.00 | $0.10 | 0.07% | 258,369 | 37,067,596 | 3,706,760 | $529,695,947 |
| 6/14/2013 | $14.27 | $142.70 | - | -0.14% | 16,040 | $142.70 | $142.80 | $0.10 | 0.07% | 341,935 | 37,067,596 | 3,706,760 | $528,954,595 |
| 6/17/2013 | $15.04 | $150.40 | - | 5.26% | 101,390 | $150.30 | $150.40 | $0.10 | 0.07% | 341,935 | 37,067,596 | 3,706,760 | $557,496,644 |
| 6/18/2013 | $15.55 | $155.50 | - | 3.33% | 93,720 | $155.40 | $155.50 | $0.10 | 0.06% | 341,935 | 37,067,596 | 3,706,760 | $576,401,118 |
| 6/19/2013 | $15.36 | $153.60 | - | -1.23% | 34,450 | $153.60 | $153.70 | $0.10 | 0.07% | 341,935 | 37,067,596 | 3,706,760 | $569,358,275 |
| 6/20/2013 | $15.62 | $156.20 | - | 1.68% | 45,550 | $156.30 | $156.50 | $0.20 | 0.13% | 341,935 | 37,067,596 | 3,706,760 | $578,995,850 |
| 6/21/2013 | $15.83 | $158.30 | - | 1.34% | 69,910 | $158.40 | $158.50 | $0.10 | 0.06% | 341,935 | 37,067,596 | 3,706,760 | $586,780,045 |
| 6/24/2013 | $15.98 | $159.80 | - | 0.94% | 75,670 | $159.70 | $159.80 | $0.10 | 0.06% | 341,935 | 37,067,596 | 3,706,760 | $592,340,184 |
| 6/25/2013 | $16.34 | $163.40 | - | 2.23% | 85,580 | $163.20 | $163.30 | $0.10 | 0.06% | 341,935 | 37,067,596 | 3,706,760 | $605,684,519 |
| 6/26/2013 | $16.34 | $163.40 | - | 0.00% | 41,310 | $163.20 | $163.30 | $0.10 | 0.06% | 341,935 | 37,067,596 | 3,706,760 | $605,684,519 |
| 6/27/2013 | $16.24 | $162.40 | - | -0.61% | 54,910 | $162.20 | $162.30 | $0.10 | 0.06% | 341,935 | 37,067,596 | 3,706,760 | $601,977,759 |
| 6/28/2013 | $16.41 | $164.10 | - | 1.04% | 218,110 | $163.90 | $164.00 | $0.10 | 0.06% | 377,074 | 37,067,596 | 3,706,760 | $608,279,250 |
| 7/1/2013 | $16.25 | $162.50 | - | -0.98% | 62,400 | $162.40 | $162.50 | $0.10 | 0.06% | 377,074 | 37,067,596 | 3,706,760 | $602,348,435 |
| 7/2/2013 | $16.11 | $161.10 | - | -0.87% | 84,250 | $161.00 | $161.10 | $0.10 | 0.06% | 377,074 | 37,067,596 | 3,706,760 | $597,158,972 |
| 7/3/2013 | $16.07 | $160.70 | - | -0.25% | 25,460 | $160.50 | $160.60 | $0.10 | 0.06% | 377,074 | 37,067,596 | 3,706,760 | $595,676,268 |
| 7/5/2013 | $16.08 | $160.80 | - | 0.06% | 17,960 | $160.70 | $160.80 | $0.10 | 0.06% | 377,074 | 37,067,596 | 3,706,760 | $596,046,944 |
| 7/8/2013 | $16.20 | $162.00 | - | 0.74% | 45,230 | $161.90 | $162.00 | $0.10 | 0.06% | 377,074 | 37,067,596 | 3,706,760 | $600,495,055 |
| 7/9/2013 | $16.19 | $161.90 | - | -0.06% | 32,840 | $161.70 | $161.80 | $0.10 | 0.06% | 377,074 | 37,067,596 | 3,706,760 | $600,124,379 |
| 7/10/2013 | $16.16 | $161.60 | - | -0.19% | 28,560 | $161.70 | $161.80 | $0.10 | 0.06% | 377,074 | 37,067,596 | 3,706,760 | $599,012,351 |
| 7/11/2013 | $16.08 | $160.80 | - | -0.50% | 19,330 | $160.80 | $160.90 | $0.10 | 0.06% | 377,074 | 37,067,596 | 3,706,760 | $596,046,944 |
| 7/12/2013 | $15.93 | $159.30 | - | -0.94% | 21,440 | $159.30 | $159.40 | $0.10 | 0.06% | 377,074 | 37,067,596 | 3,706,760 | $590,486,804 |
| 7/15/2013 | $16.03 | $160.30 | - | 0.63% | 42,710 | $160.20 | $160.30 | $0.10 | 0.06% | 444,590 | 37,067,596 | 3,706,760 | $594,193,564 |
| 7/16/2013 | $16.64 | $166.40 | - | 3.73% | 44,740 | $166.40 | $166.50 | $0.10 | 0.06% | 444,590 | 37,067,596 | 3,706,760 | $616,804,797 |
| 7/17/2013 | $16.73 | $167.30 | - | 0.54% | 31,580 | $167.10 | $167.30 | $0.20 | 0.12% | 444,590 | 37,067,596 | 3,706,760 | $620,140,881 |
| 7/18/2013 | $17.19 | $171.90 | - | 2.71% | 50,830 | $171.80 | $171.90 | $0.10 | 0.06% | 444,590 | 37,067,596 | 3,706,760 | $637,191,975 |
| 7/19/2013 | $17.05 | $170.50 | - | -0.82% | 42,020 | $170.50 | $170.60 | $0.10 | 0.06% | 444,590 | 37,067,596 | 3,706,760 | $632,002,512 |
| 7/22/2013 | $16.89 | $168.90 | - | -0.94% | 16,500 | $168.90 | $169.00 | $0.10 | 0.06% | 444,590 | 37,067,596 | 3,706,760 | $626,071,696 |
| 7/23/2013 | $16.82 | $168.20 | - | -0.42% | 32,670 | $168.20 | $168.30 | $0.10 | 0.06% | 444,590 | 37,067,596 | 3,706,760 | $623,476,965 |
| 7/24/2013 | $16.91 | $169.10 | - | 0.53% | 48,770 | $169.00 | $169.10 | $0.10 | 0.06% | 444,590 | 37,067,596 | 3,706,760 | $626,813,048 |
| 7/25/2013 | $16.76 | $167.60 | - | -0.89% | 26,020 | $167.60 | $167.70 | $0.10 | 0.06% | 444,590 | 37,067,596 | 3,706,760 | $621,252,909 |
| 7/26/2013 | $16.40 | $164.00 | - | -2.17% | 27,370 | $163.90 | $164.00 | $0.10 | 0.06% | 444,590 | 37,067,596 | 3,706,760 | $607,908,574 |
| 7/29/2013 | $16.29 | $162.90 | - | -0.67% | 18,470 | $162.80 | $162.90 | $0.10 | 0.06% | 444,590 | 37,067,596 | 3,706,760 | $603,831,139 |
| 7/30/2013 | $16.28 | $162.80 | - | -0.06% | 28,780 | $162.60 | $162.80 | $0.20 | 0.12% | 444,590 | 37,067,596 | 3,706,760 | $603,460,463 |
| 7/31/2013 | $16.50 | $165.00 | - | 1.34% | 29,280 | $164.90 | $165.00 | $0.10 | 0.06% | 361,160 | 37,067,596 | 3,706,760 | $611,615,334 |
| 8/1/2013 | $16.91 | $169.10 | - | 2.45% | 70,630 | $168.90 | $169.00 | $0.10 | 0.06% | 361,160 | 37,067,596 | 3,706,760 | $626,813,048 |
| 8/2/2013 | $16.94 | $169.40 | - | 0.18% | 28,460 | $169.30 | $169.40 | $0.10 | 0.06% | 361,160 | 37,067,596 | 3,706,760 | $627,925,076 |
| 8/5/2013 | $16.81 | $168.10 | - | -0.77% | 20,600 | $167.90 | $168.10 | $0.20 | 0.12% | 361,160 | 37,067,596 | 3,706,760 | $623,106,289 |
| 8/6/2013 | $16.71 | $167.10 | - | -0.60% | 48,320 | $167.00 | $167.10 | $0.10 | 0.06% | 361,160 | 37,067,596 | 3,706,760 | $619,399,529 |
| 8/7/2013 | $17.99 | $179.90 | - | 7.38% | 73,930 | $179.80 | $179.90 | $0.10 | 0.06% | 361,160 | 38,046,266 | 3,804,627 | $684,452,325 |
| 8/8/2013 | $17.72 | $177.20 | - | -1.51% | 67,040 | $177.10 | $177.20 | $0.10 | 0.06% | 361,160 | 38,046,266 | 3,804,627 | $674,179,834 |
| 8/9/2013 | $17.99 | $179.90 | - | 1.51% | 91,240 | $179.80 | $179.90 | $0.10 | 0.06% | 361,160 | 38,046,266 | 3,804,627 | $684,452,325 |
| 8/12/2013 | $18.21 | $182.10 | - | 1.22% | 61,970 | $182.00 | $182.20 | $0.20 | 0.11% | 361,160 | 38,046,266 | 3,804,627 | $692,822,504 |
| 8/13/2013 | $18.95 | $189.50 | - | 3.98% | 125,120 | $189.40 | $189.50 | $0.10 | 0.05% | 361,160 | 38,046,266 | 3,804,627 | $720,976,741 |
| 8/14/2013 | $19.16 | $191.60 | - | 1.10% | 105,250 | $191.50 | $191.60 | $0.10 | 0.05% | 361,160 | 38,046,266 | 3,804,627 | $728,966,457 |
| 8/15/2013 | $18.96 | $189.60 | - | -1.05% | 85,050 | $189.70 | $189.80 | $0.10 | 0.05% | 383,627 | 38,046,266 | 3,804,627 | $721,357,203 |
| 8/16/2013 | $18.52 | $185.20 | - | -2.35% | 36,990 | $185.00 | $185.20 | $0.20 | 0.11% | 383,627 | 38,046,266 | 3,804,627 | $704,616,846 |
| 8/19/2013 | $18.37 | $183.70 | - | -0.81% | 61,150 | $183.70 | $183.80 | $0.10 | 0.05% | 383,627 | 38,046,266 | 3,804,627 | $698,909,906 |
| 8/20/2013 | $18.64 | $186.40 | - | 1.46% | 24,300 | $186.30 | $186.40 | $0.10 | 0.05% | 383,627 | 38,046,266 | 3,804,627 | $709,182,398 |
| 8/21/2013 | $18.68 | $186.80 | - | 0.21% | 22,360 | $186.80 | $186.90 | $0.10 | 0.05% | 383,627 | 38,046,266 | 3,804,627 | $710,704,249 |
| 8/22/2013 | $18.99 | $189.90 | - | 1.65% | 20,630 | $189.80 | $189.90 | $0.10 | 0.05% | 383,627 | 38,046,266 | 3,804,627 | $722,498,591 |
| 8/23/2013 | $19.08 | $190.80 | - | 0.47% | 31,180 | $190.70 | $190.90 | $0.10 | 0.05% | 383,627 | 38,046,266 | 3,804,627 | $725,922,755 |
| 8/26/2013 | $19.42 | $194.20 | - | 1.77% | 50,150 | $194.20 | $194.30 | $0.10 | 0.05% | 383,627 | 38,046,266 | 3,804,627 | $738,858,486 |
| 8/27/2013 | $19.19 | $191.90 | - | -1.19% | 141,170 | $191.80 | $191.90 | $0.10 | 0.05% | 383,627 | 38,046,266 | 3,804,627 | $730,107,845 |
| 8/28/2013 | $19.15 | $191.50 | - | -0.21% | 66,990 | $191.60 | $191.70 | $0.10 | 0.05% | 383,627 | 38,046,266 | 3,804,627 | $728,585,994 |
| 8/29/2013 | $19.76 | $197.60 | - | 3.14% | 65,370 | $197.60 | $197.70 | $0.10 | 0.05% | 383,627 | 38,046,266 | 3,804,627 | $751,794,216 |
| 8/30/2013 | $18.99 | $189.90 | - | -3.97% | 55,880 | $189.90 | $190.00 | $0.10 | 0.05% | 413,741 | 38,046,266 | 3,804,627 | $722,498,591 |
| 9/3/2013 | $19.14 | $191.40 | - | 0.79% | 63,050 | $191.20 | $191.40 | $0.20 | 0.10% | 413,741 | 38,046,266 | 3,804,627 | $728,205,531 |
| 9/4/2013 | $19.10 | $191.00 | $0.60 | 0.10% | 76,810 | $190.90 | $191.00 | $0.10 | 0.05% | 413,741 | 38,046,266 | 3,804,627 | $726,683,681 |

152

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [d] | Closing Ask | Closing Bid/Ask Spread | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2013 | $19 21 | $192 10 | - | 0 57% | 37,730 | $191 90 | $192 00 | $0 10 | 0 05% | 413,741 | 38,046,266 | 3,804,627 | $730,868,770 |
| 9/6/2013 | $19 44 | $194 40 | - | 1 19% | 48,940 | $194 40 | $194 50 | $0 10 | 0 05% | 413,741 | 38,046,266 | 3,804,627 | $739,619,411 |
| 9/9/2013 | $19 70 | $197 00 | - | 1 33% | 39,350 | $196 90 | $197 00 | $0 10 | 0 05% | 413,741 | 38,046,266 | 3,804,627 | $749,511,440 |
| 9/10/2013 | $19 66 | $196 60 | - | -0 20% | 55,090 | $196 50 | $196 60 | $0 10 | 0 05% | 413,741 | 38,046,266 | 3,804,627 | $747,989,590 |
| 9/11/2013 | $19 02 | $190 20 | - | -3 31% | 70,700 | $190 10 | $190 20 | $0 10 | 0 05% | 413,741 | 38,046,266 | 3,804,627 | $723,639,979 |
| 9/12/2013 | $18 70 | $187 00 | - | -1 70% | 63,710 | $186 90 | $187 00 | $0 10 | 0 05% | 413,741 | 38,046,266 | 3,804,627 | $711,465,174 |
| 9/13/2013 | $18 75 | $187 50 | - | 0 27% | 39,150 | $187 60 | $187 70 | $0 10 | 0 05% | 361,172 | 38,046,266 | 3,804,627 | $713,367,488 |
| 9/16/2013 | $19 07 | $190 70 | - | 1 69% | 32,800 | $190 70 | $190 80 | $0 10 | 0 05% | 361,172 | 38,046,266 | 3,804,627 | $725,542,293 |
| 9/17/2013 | $19 09 | $190 90 | - | 0 10% | 29,450 | $190 90 | $191 00 | $0 10 | 0 05% | 361,172 | 38,046,266 | 3,804,627 | $726,303,218 |
| 9/18/2013 | $18 97 | $189 70 | - | -0 63% | 49,110 | $189 80 | $189 90 | $0 10 | 0 05% | 361,172 | 38,046,266 | 3,804,627 | $721,737,666 |
| 9/19/2013 | $18 97 | $189 70 | - | 0 00% | 34,260 | $189 50 | $189 60 | $0 10 | 0 05% | 361,172 | 38,046,266 | 3,804,627 | $721,737,666 |
| 9/20/2013 | $19 27 | $192 70 | - | 1 57% | 75,400 | $192 50 | $192 60 | $0 10 | 0 05% | 361,172 | 38,046,266 | 3,804,627 | $733,151,546 |
| 9/23/2013 | $19 62 | $196 20 | - | 1 80% | 34,140 | $195 90 | $196 00 | $0 10 | 0 05% | 361,172 | 38,046,266 | 3,804,627 | $746,467,739 |
| 9/24/2013 | $19 30 | $193 00 | - | -1 64% | 39,870 | $193 00 | $193 10 | $0 10 | 0 05% | 361,172 | 38,046,266 | 3,804,627 | $734,292,934 |
| 9/25/2013 | $19 30 | $193 00 | - | 0 00% | 12,180 | $192 90 | $193 00 | $0 10 | 0 05% | 361,172 | 38,046,266 | 3,804,627 | $734,292,934 |
| 9/26/2013 | $19 07 | $190 70 | - | -1 20% | 18,910 | $190 70 | $190 80 | $0 10 | 0 05% | 361,172 | 38,046,266 | 3,804,627 | $725,542,293 |
| 9/27/2013 | $19 76 | $197 60 | - | 3 55% | 37,900 | $197 60 | $197 70 | $0 10 | 0 05% | 361,172 | 38,046,266 | 3,804,627 | $751,794,216 |
| 9/30/2013 | $19 75 | $197 50 | - | -0 05% | 36,020 | $197 50 | $197 60 | $0 10 | 0 05% | 361,749 | 38,046,266 | 3,804,627 | $751,413,754 |
| 10/1/2013 | $19 67 | $196 70 | - | -0 41% | 16,160 | $196 50 | $196 60 | $0 10 | 0 05% | 361,749 | 38,046,266 | 3,804,627 | $748,370,052 |
| 10/2/2013 | $19 14 | $191 40 | - | -2 73% | 46,700 | $191 40 | $191 50 | $0 10 | 0 05% | 361,749 | 38,046,266 | 3,804,627 | $728,205,531 |
| 10/3/2013 | $18 79 | $187 90 | - | -1 85% | 26,130 | $187 90 | $188 00 | $0 10 | 0 05% | 361,749 | 38,046,266 | 3,804,627 | $714,889,338 |
| 10/4/2013 | $19 00 | $190 00 | - | 1 11% | 13,910 | $190 00 | $190 10 | $0 10 | 0 05% | 361,749 | 38,046,266 | 3,804,627 | $722,879,054 |
| 10/7/2013 | $18 73 | $187 30 | - | -1 43% | 21,040 | $187 10 | $187 20 | $0 10 | 0 05% | 361,749 | 38,046,266 | 3,804,627 | $712,606,562 |
| 10/8/2013 | $17 89 | $178 90 | - | -4 59% | 39,920 | $179 00 | $179 10 | $0 10 | 0 06% | 361,749 | 38,046,266 | 3,804,627 | $680,647,699 |
| 10/9/2013 | $17 68 | $176 80 | - | -1 18% | 31,800 | $176 70 | $176 80 | $0 10 | 0 06% | 361,749 | 38,046,266 | 3,804,627 | $672,657,983 |
| 10/10/2013 | $17 75 | $177 50 | - | 0 40% | 44,700 | $177 40 | $177 50 | $0 10 | 0 06% | 361,749 | 38,046,266 | 3,804,627 | $675,321,222 |
| 10/11/2013 | $18 15 | $181 50 | - | 2 23% | 217,270 | $181 40 | $181 50 | $0 10 | 0 06% | 361,749 | 38,046,266 | 3,804,627 | $690,539,728 |
| 10/14/2013 | $18 26 | $182 60 | - | 0 60% | 63,030 | $182 50 | $182 60 | $0 10 | 0 05% | 361,749 | 38,046,266 | 3,804,627 | $694,724,817 |
| 10/15/2013 | $17 87 | $178 70 | - | -2 16% | 515,570 | $178 00 | $178 10 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $679,886,773 |
| 10/16/2013 | $18 05 | $180 50 | - | 1 00% | 72,920 | $180 30 | $180 40 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $686,735,101 |
| 10/17/2013 | $17 42 | $174 20 | - | -3 55% | 136,730 | $174 10 | $174 20 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $662,765,954 |
| 10/18/2013 | $17 10 | $171 00 | - | -1 85% | 56,100 | $170 90 | $171 00 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $650,591,149 |
| 10/21/2013 | $16 98 | $169 80 | - | -0 70% | 50,330 | $169 70 | $169 80 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $646,025,597 |
| 10/22/2013 | $16 79 | $167 90 | - | -1 13% | 43,060 | $167 80 | $167 90 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $638,796,806 |
| 10/23/2013 | $16 30 | $163 00 | - | -2 96% | 49,590 | $162 90 | $163 00 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $620,154,136 |
| 10/24/2013 | $16 27 | $162 70 | - | -0 18% | 45,980 | $162 50 | $162 60 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $619,012,748 |
| 10/25/2013 | $16 63 | $166 30 | - | 2 19% | 67,620 | $166 10 | $166 20 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $632,709,404 |
| 10/28/2013 | $16 53 | $165 30 | - | -0 60% | 58,400 | $165 30 | $165 40 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $628,904,777 |
| 10/29/2013 | $17 05 | $170 50 | - | 3 10% | 78,590 | $170 40 | $170 50 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $648,688,835 |
| 10/30/2013 | $16 60 | $166 00 | - | -2 67% | 41,590 | $165 90 | $166 00 | $0 10 | 0 06% | 329,507 | 38,046,266 | 3,804,627 | $631,568,016 |
| 10/31/2013 | $16 39 | $163 90 | - | -1 27% | 69,610 | $164 00 | $164 10 | $0 10 | 0 06% | 389,204 | 38,046,266 | 3,804,627 | $623,578,300 |
| 11/1/2013 | $16 33 | $163 30 | - | -0 37% | 23,550 | $163 10 | $163 20 | $0 10 | 0 06% | 389,204 | 38,046,266 | 3,804,627 | $621,295,524 |
| 11/4/2013 | $16 46 | $164 60 | - | 0 79% | 65,870 | $164 50 | $164 60 | $0 10 | 0 06% | 389,204 | 38,046,266 | 3,804,627 | $626,241,538 |
| 11/5/2013 | $16 12 | $161 20 | - | -2 09% | 47,040 | $161 10 | $161 20 | $0 10 | 0 06% | 389,204 | 38,046,266 | 3,804,627 | $613,305,808 |
| 11/6/2013 | $16 17 | $161 70 | - | 0 31% | 38,040 | $161 60 | $161 70 | $0 10 | 0 06% | 389,204 | 38,046,266 | 3,804,627 | $615,208,121 |
| 11/7/2013 | $14 84 | $148 40 | - | -8 58% | 193,530 | $148 30 | $148 40 | $0 10 | 0 07% | 389,204 | 43,506,584 | 4,350,658 | $645,637,707 |
| 11/8/2013 | $15 48 | $154 80 | - | 4 22% | 92,160 | $154 60 | $154 70 | $0 10 | 0 06% | 389,204 | 43,506,584 | 4,350,658 | $673,481,920 |
| 11/11/2013 | $15 57 | $155 70 | - | 0 58% | 114,190 | $155 60 | $155 70 | $0 10 | 0 06% | 389,204 | 43,506,584 | 4,350,658 | $677,397,513 |
| 11/12/2013 | $15 75 | $157 50 | - | 1 15% | 42,940 | $157 40 | $157 50 | $0 10 | 0 06% | 389,204 | 43,506,584 | 4,350,658 | $685,228,698 |
| 11/13/2013 | $16 29 | $162 90 | - | 3 37% | 73,620 | $162 80 | $162 90 | $0 10 | 0 06% | 389,204 | 43,506,584 | 4,350,658 | $708,722,253 |
| 11/14/2013 | $15 69 | $156 90 | - | -3 75% | 45,820 | $156 90 | $157 00 | $0 10 | 0 06% | 389,204 | 43,506,584 | 4,350,658 | $682,618,303 |
| 11/15/2013 | $15 69 | $156 90 | - | 0 00% | 16,970 | $156 80 | $156 90 | $0 10 | 0 06% | 469,583 | 43,506,584 | 4,350,658 | $682,618,303 |
| 11/18/2013 | $15 52 | $155 20 | - | -1 09% | 30,370 | $155 20 | $155 30 | $0 10 | 0 06% | 469,583 | 43,506,584 | 4,350,658 | $675,222,184 |
| 11/19/2013 | $15 75 | $157 50 | - | 1 47% | 30,310 | $157 50 | $157 60 | $0 10 | 0 06% | 469,583 | 43,506,584 | 4,350,658 | $685,228,698 |
| 11/20/2013 | $15 85 | $158 50 | - | 0 63% | 46,320 | $158 40 | $158 50 | $0 10 | 0 06% | 469,583 | 43,506,584 | 4,350,658 | $689,579,356 |
| 11/21/2013 | $16 11 | $161 10 | - | 1 63% | 59,300 | $160 90 | $161 00 | $0 10 | 0 06% | 469,583 | 43,506,584 | 4,350,658 | $700,891,068 |
| 11/22/2013 | $16 15 | $161 50 | - | 0 25% | 258,590 | $160 60 | $160 70 | $0 10 | 0 06% | 469,583 | 43,506,584 | 4,350,658 | $702,631,332 |
| 11/25/2013 | $16 50 | $165 00 | - | 2 14% | 53,630 | $165 00 | $165 10 | $0 10 | 0 06% | 469,583 | 43,506,584 | 4,350,658 | $717,858,636 |
| 11/26/2013 | $16 85 | $168 50 | - | 2 10% | 51,370 | $168 40 | $168 50 | $0 10 | 0 06% | 469,583 | 43,506,584 | 4,350,658 | $733,085,940 |
| 11/27/2013 | $16 67 | $166 70 | - | -1 07% | 31,900 | $166 70 | $166 80 | $0 10 | 0 06% | 469,583 | 43,506,584 | 4,350,658 | $725,254,755 |
| 11/29/2013 | $16 66 | $166 60 | - | -0 06% | 9,720 | $166 50 | $166 60 | $0 10 | 0 06% | 486,113 | 43,506,584 | 4,350,658 | $724,819,689 |
| 12/2/2013 | $16 38 | $163 80 | - | -1 69% | 37,680 | $163 70 | $163 80 | $0 10 | 0 06% | 486,113 | 43,506,584 | 4,350,658 | $712,637,846 |
| 12/3/2013 | $16 18 | $161 80 | - | -1 23% | 38,290 | $161 70 | $161 80 | $0 10 | 0 06% | 486,113 | 43,506,584 | 4,350,658 | $703,936,529 |
| 12/4/2013 | $16 31 | $163 10 | - | 0 80% | 40,840 | $163 00 | $163 10 | $0 10 | 0 06% | 486,113 | 43,506,584 | 4,350,658 | $709,592,385 |
| 12/5/2013 | $16 29 | $162 90 | - | -0 12% | 28,130 | $162 90 | $163 00 | $0 10 | 0 06% | 486,113 | 43,506,584 | 4,350,658 | $708,722,253 |
| 12/6/2013 | $16 58 | $165 80 | - | 1 76% | 31,220 | $165 70 | $165 80 | $0 10 | 0 06% | 486,113 | 43,506,584 | 4,350,658 | $721,339,163 |
| 12/9/2013 | $16 82 | $168 20 | - | 1 44% | 53,040 | $168 20 | $168 30 | $0 10 | 0 06% | 486,113 | 43,506,584 | 4,350,658 | $731,780,743 |
| 12/10/2013 | $16 76 | $167 60 | - | -0 36% | 44,090 | $167 60 | $167 70 | $0 10 | 0 06% | 486,113 | 43,506,584 | 4,350,658 | $729,170,348 |
| 12/11/2013 | $16 52 | $165 20 | - | -1 44% | 59,130 | $165 20 | $165 30 | $0 10 | 0 06% | 486,113 | 43,506,584 | 4,350,658 | $718,726,768 |
| 12/12/2013 | $16 28 | $162 80 | - | -1 46% | 71,370 | $162 60 | $162 70 | $0 10 | 0 06% | 486,113 | 43,506,584 | 4,350,658 | $708,287,188 |
| 12/13/2013 | $15 80 | $158 00 | - | -2 99% | 63,430 | $158 00 | $158 10 | $0 10 | 0 06% | 527,826 | 43,506,584 | 4,350,658 | $687,404,027 |
| 12/16/2013 | $15 99 | $159 90 | - | 1 20% | 33,260 | $159 90 | $160 00 | $0 10 | 0 06% | 527,826 | 43,506,584 | 4,350,658 | $695,670,278 |
| 12/17/2013 | $16 03 | $160 30 | $0 60 | 0 62% | 70,150 | $160 20 | $160 30 | $0 10 | 0 06% | 527,826 | 43,506,584 | 4,350,658 | $697,410,542 |
| 12/18/2013 | $15 99 | $159 90 | - | -0 25% | 62,150 | $159 90 | $160 00 | $0 10 | 0 06% | 527,826 | 43,506,584 | 4,350,658 | $695,670,278 |

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [d] | Closing Ask | Closing Bid/Ask Spread | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2013 | $16 40 | $164 00 | - | 2 53% | 103,620 | $164 00 | $164 10 | $0 10 | 0 06% | 527,826 | 43,506,584 | 4,350,658 | $713,507,978 |
| 12/20/2013 | $17 03 | $170 30 | - | 3 77% | 155,980 | $170 40 | $170 50 | $0 10 | 0 06% | 527,826 | 43,506,584 | 4,350,658 | $740,917,126 |
| 12/23/2013 | $17 21 | $172 10 | - | 1 05% | 80,750 | $172 00 | $172 00 | $0 00 | 0 00% | 527,826 | 43,506,584 | 4,350,658 | $748,748,311 |
| 12/24/2013 | $17 31 | $173 10 | - | 0 58% | 9,330 | $173 00 | $173 10 | $0 10 | 0 06% | 527,826 | 43,506,584 | 4,350,658 | $753,098,969 |
| 12/26/2013 | $17 22 | $172 20 | - | -0 52% | 20,830 | $172 10 | $172 20 | $0 10 | 0 06% | 527,826 | 43,506,584 | 4,350,658 | $749,183,376 |
| 12/27/2013 | $17 17 | $171 70 | - | -0 29% | 14,920 | $171 60 | $171 70 | $0 10 | 0 06% | 527,826 | 43,506,584 | 4,350,658 | $747,008,047 |
| 12/30/2013 | $17 02 | $170 20 | - | -0 88% | 17,600 | $170 10 | $170 20 | $0 10 | 0 06% | 527,826 | 43,506,584 | 4,350,658 | $740,482,060 |
| 12/31/2013 | $17 84 | $178 40 | - | 4 71% | 45,470 | $178 40 | $178 50 | $0 10 | 0 06% | 417,455 | 43,506,584 | 4,350,658 | $776,157,459 |
| 1/2/2014 | $18 29 | $182 90 | - | 2 49% | 55,480 | $182 80 | $182 90 | $0 10 | 0 05% | 417,455 | 43,506,584 | 4,350,658 | $795,735,421 |
| 1/3/2014 | $18 11 | $181 10 | - | -0 99% | 35,420 | $181 10 | $181 20 | $0 10 | 0 06% | 417,455 | 43,506,584 | 4,350,658 | $787,904,236 |
| 1/6/2014 | $17 91 | $179 10 | - | -1 11% | 34,740 | $178 90 | $179 00 | $0 10 | 0 06% | 417,455 | 43,506,584 | 4,350,658 | $779,202,919 |
| 1/7/2014 | $17 85 | $178 50 | - | -0 34% | 57,120 | $178 40 | $178 50 | $0 10 | 0 06% | 417,455 | 43,506,584 | 4,350,658 | $776,592,524 |
| 1/8/2014 | $17 96 | $179 60 | - | 0 61% | 45,560 | $179 60 | $179 70 | $0 10 | 0 06% | 417,455 | 43,506,584 | 4,350,658 | $781,378,249 |
| 1/9/2014 | $17 90 | $179 00 | - | -0 33% | 29,330 | $178 90 | $179 00 | $0 10 | 0 06% | 417,455 | 43,506,584 | 4,350,658 | $778,767,854 |
| 1/10/2014 | $17 69 | $176 90 | - | -1 18% | 25,390 | $176 80 | $176 90 | $0 10 | 0 06% | 417,455 | 43,506,584 | 4,350,658 | $769,631,471 |
| 1/13/2014 | $17 43 | $174 30 | - | -1 48% | 22,010 | $174 20 | $174 30 | $0 10 | 0 06% | 417,455 | 43,506,584 | 4,350,658 | $758,319,759 |
| 1/14/2014 | $17 01 | $170 10 | - | -2 44% | 101,070 | $169 90 | $170 00 | $0 10 | 0 06% | 417,455 | 43,506,584 | 4,350,658 | $740,046,994 |
| 1/15/2014 | $16 98 | $169 80 | - | -0 18% | 51,640 | $169 80 | $169 90 | $0 10 | 0 06% | 435,256 | 43,506,584 | 4,350,658 | $738,741,796 |
| 1/16/2014 | $16 93 | $169 30 | - | -0 29% | 52,920 | $169 30 | $169 40 | $0 10 | 0 06% | 435,256 | 43,506,584 | 4,350,658 | $736,566,467 |
| 1/17/2014 | $16 76 | $167 60 | - | -1 01% | 24,130 | $167 50 | $167 60 | $0 10 | 0 06% | 435,256 | 43,506,584 | 4,350,658 | $729,170,348 |
| 1/21/2014 | $16 80 | $168 00 | - | 0 24% | 64,960 | $168 00 | $168 10 | $0 10 | 0 06% | 435,256 | 43,506,584 | 4,350,658 | $730,910,611 |
| 1/22/2014 | $16 68 | $166 80 | - | -0 72% | 24,730 | $166 80 | $166 90 | $0 10 | 0 06% | 435,256 | 43,506,584 | 4,350,658 | $725,689,821 |
| 1/23/2014 | $16 18 | $161 80 | - | -3 04% | 85,580 | $161 70 | $161 80 | $0 10 | 0 06% | 435,256 | 43,506,584 | 4,350,658 | $703,936,529 |
| 1/24/2014 | $16 56 | $165 60 | - | 2 32% | 66,450 | $165 60 | $165 70 | $0 10 | 0 06% | 435,256 | 43,506,584 | 4,350,658 | $720,469,031 |
| 1/27/2014 | $16 35 | $163 50 | - | -1 28% | 55,370 | $163 50 | $163 60 | $0 10 | 0 06% | 435,256 | 43,506,584 | 4,350,658 | $711,332,648 |
| 1/28/2014 | $16 35 | $163 50 | - | 0 00% | 37,630 | $163 50 | $163 60 | $0 10 | 0 06% | 435,256 | 43,506,584 | 4,350,658 | $711,332,648 |
| 1/29/2014 | $16 52 | $165 20 | - | 1 03% | 36,500 | $165 20 | $165 30 | $0 10 | 0 06% | 435,256 | 43,506,584 | 4,350,658 | $718,728,768 |
| 1/30/2014 | $16 56 | $165 60 | - | 0 24% | 34,850 | $165 60 | $165 70 | $0 10 | 0 06% | 435,256 | 43,506,584 | 4,350,658 | $720,469,031 |
| 1/31/2014 | $17 14 | $171 40 | - | 3 44% | 60,190 | $171 50 | $171 60 | $0 10 | 0 06% | 476,089 | 43,506,584 | 4,350,658 | $745,702,850 |
| 2/3/2014 | $16 86 | $168 60 | - | -1 65% | 59,310 | $168 60 | $168 70 | $0 10 | 0 06% | 476,089 | 43,506,584 | 4,350,658 | $733,521,006 |
| 2/4/2014 | $17 01 | $170 10 | - | 0 89% | 74,000 | $170 20 | $170 30 | $0 10 | 0 06% | 476,089 | 43,506,584 | 4,350,658 | $740,046,994 |
| 2/5/2014 | $16 77 | $167 70 | - | -1 42% | 42,890 | $167 80 | $167 90 | $0 10 | 0 06% | 476,089 | 43,506,584 | 4,350,658 | $729,605,414 |
| 2/6/2014 | $16 80 | $168 00 | - | 0 18% | 28,410 | $168 00 | $168 10 | $0 10 | 0 06% | 476,089 | 43,506,584 | 4,350,658 | $730,910,611 |
| 2/7/2014 | $17 44 | $174 40 | - | 3 74% | 31,460 | $174 40 | $174 50 | $0 10 | 0 06% | 476,089 | 43,506,584 | 4,350,658 | $758,754,825 |
| 2/10/2014 | $17 91 | $179 10 | - | 2 66% | 28,820 | $179 30 | $179 40 | $0 10 | 0 06% | 476,089 | 43,506,584 | 4,350,658 | $779,202,919 |
| 2/11/2014 | $17 41 | $174 10 | - | -2 83% | 96,930 | $174 10 | $174 20 | $0 10 | 0 06% | 476,089 | 43,506,584 | 4,350,658 | $757,449,627 |
| 2/12/2014 | $16 94 | $169 40 | - | -2 74% | 37,490 | $169 40 | $169 50 | $0 10 | 0 06% | 476,089 | 43,506,584 | 4,350,658 | $737,001,533 |
| 2/13/2014 | $16 80 | $168 00 | - | -0 83% | 26,820 | $167 90 | $168 00 | $0 10 | 0 06% | 476,089 | 43,506,584 | 4,350,658 | $730,910,611 |
| 2/14/2014 | $16 58 | $165 80 | - | -1 32% | 14,810 | $165 90 | $166 00 | $0 10 | 0 06% | 500,719 | 43,506,584 | 4,350,658 | $721,339,163 |
| 2/18/2014 | $16 50 | $165 00 | - | -0 48% | 28,830 | $164 90 | $165 00 | $0 10 | 0 06% | 500,719 | 43,506,584 | 4,350,658 | $717,858,636 |
| 2/19/2014 | $16 26 | $162 60 | - | -1 47% | 18,130 | $162 50 | $162 70 | $0 10 | 0 06% | 500,719 | 43,506,584 | 4,350,658 | $707,417,056 |
| 2/20/2014 | $16 72 | $167 20 | - | 2 79% | 35,160 | $167 10 | $167 30 | $0 20 | 0 12% | 500,719 | 43,506,584 | 4,350,658 | $727,430,084 |
| 2/21/2014 | $16 82 | $168 20 | - | 0 60% | 23,470 | $168 10 | $168 20 | $0 10 | 0 06% | 500,719 | 43,506,584 | 4,350,658 | $731,780,743 |
| 2/24/2014 | $16 82 | $168 20 | - | 0 00% | 24,780 | $168 00 | $168 10 | $0 10 | 0 06% | 500,719 | 43,506,584 | 4,350,658 | $731,780,743 |
| 2/25/2014 | $16 93 | $169 30 | - | 0 65% | 36,850 | $169 20 | $169 30 | $0 10 | 0 06% | 500,719 | 43,506,584 | 4,350,658 | $736,566,467 |
| 2/26/2014 | $16 71 | $167 10 | - | -1 31% | 40,230 | $167 00 | $167 10 | $0 10 | 0 06% | 500,719 | 43,506,584 | 4,350,658 | $726,995,019 |
| 2/27/2014 | $16 75 | $167 50 | - | 0 24% | 36,710 | $167 30 | $167 50 | $0 20 | 0 12% | 500,719 | 43,506,584 | 4,350,658 | $728,735,282 |
| 2/28/2014 | $16 85 | $168 50 | - | 0 60% | 12,530 | $168 40 | $168 50 | $0 10 | 0 06% | 502,090 | 43,506,584 | 4,350,658 | $733,085,940 |
| 3/3/2014 | $16 54 | $165 40 | - | -1 86% | 26,649 | $165 40 | $165 60 | $0 20 | 0 12% | 502,090 | 43,506,584 | 4,350,658 | $719,598,899 |
| 3/4/2014 | $16 70 | $167 00 | - | 0 96% | 53,372 | $167 00 | $167 10 | $0 10 | 0 06% | 502,090 | 43,506,584 | 4,350,658 | $726,559,953 |
| 3/5/2014 | $16 43 | $164 30 | - | -1 63% | 38,671 | $164 40 | $164 50 | $0 10 | 0 06% | 502,090 | 43,506,584 | 4,350,658 | $714,813,175 |
| 3/6/2014 | $16 23 | $162 30 | - | -1 22% | 57,813 | $162 40 | $162 50 | $0 10 | 0 06% | 502,090 | 43,506,584 | 4,350,658 | $706,111,858 |
| 3/7/2014 | $16 21 | $162 10 | - | -0 12% | 35,506 | $162 10 | $162 20 | $0 10 | 0 06% | 502,090 | 43,506,584 | 4,350,658 | $705,241,727 |
| 3/10/2014 | $15 78 | $157 80 | - | -2 69% | 47,436 | $157 70 | $157 80 | $0 10 | 0 06% | 502,090 | 43,506,584 | 4,350,658 | $686,533,896 |
| 3/11/2014 | $15 42 | $154 20 | - | -2 31% | 50,814 | $154 10 | $154 20 | $0 10 | 0 06% | 502,090 | 43,506,584 | 4,350,658 | $670,871,525 |
| 3/12/2014 | $15 66 | $156 60 | - | 1 54% | 46,943 | $156 40 | $156 50 | $0 10 | 0 06% | 502,090 | 45,752,292 | 4,575,229 | $716,480,893 |
| 3/13/2014 | $15 99 | $159 90 | - | 2 09% | 72,800 | $159 90 | $160 00 | $0 10 | 0 06% | 502,090 | 45,752,292 | 4,575,229 | $731,579,149 |
| 3/14/2014 | $16 06 | $160 60 | - | 0 44% | 118,732 | $160 60 | $160 70 | $0 10 | 0 06% | 553,994 | 45,752,292 | 4,575,229 | $734,781,810 |
| 3/17/2014 | $16 26 | $162 60 | - | 1 24% | 34,688 | $162 50 | $162 60 | $0 10 | 0 06% | 553,994 | 45,752,292 | 4,575,229 | $743,932,268 |
| 3/18/2014 | $16 21 | $162 10 | - | -0 31% | 38,945 | $161 70 | $161 90 | $0 20 | 0 12% | 553,994 | 45,752,292 | 4,575,229 | $741,644,653 |
| 3/19/2014 | $16 30 | $163 00 | $0 60 | 0 92% | 47,793 | $162 90 | $163 00 | $0 10 | 0 06% | 553,994 | 45,752,292 | 4,575,229 | $745,762,360 |
| 3/20/2014 | $16 57 | $165 70 | - | 1 64% | 27,019 | $165 70 | $165 80 | $0 10 | 0 06% | 553,994 | 45,752,292 | 4,575,229 | $758,115,478 |
| 3/21/2014 | $16 17 | $161 70 | - | -2 44% | 62,064 | $161 50 | $161 60 | $0 10 | 0 06% | 553,994 | 45,752,292 | 4,575,229 | $739,814,562 |
| 3/24/2014 | $15 95 | $159 50 | - | -1 37% | 32,808 | $159 50 | $159 60 | $0 10 | 0 06% | 553,994 | 45,752,292 | 4,575,229 | $729,749,057 |
| 3/25/2014 | $15 31 | $153 10 | - | -4 10% | 82,735 | $153 10 | $153 20 | $0 10 | 0 07% | 553,994 | 45,752,292 | 4,575,229 | $700,467,591 |
| 3/26/2014 | $14 91 | $149 10 | - | -2 65% | 39,403 | $149 00 | $149 10 | $0 10 | 0 07% | 553,994 | 45,752,292 | 4,575,229 | $682,166,674 |
| 3/27/2014 | $14 87 | $148 70 | - | -0 27% | 47,544 | $148 70 | $148 80 | $0 10 | 0 07% | 553,994 | 45,752,292 | 4,575,229 | $680,336,582 |
| 3/28/2014 | $14 79 | $147 90 | - | -0 54% | 66,526 | $147 80 | $147 90 | $0 10 | 0 07% | 553,994 | 45,752,292 | 4,575,229 | $676,676,399 |
| 3/31/2014 | $14 77 | $147 70 | - | -0 14% | 22,045 | $147 60 | $147 70 | $0 10 | 0 07% | 486,636 | 45,752,292 | 4,575,229 | $675,761,353 |
| 4/1/2014 | $15 17 | $151 70 | - | 2 67% | 66,068 | $151 70 | $151 80 | $0 10 | 0 06% | 486,636 | 45,752,292 | 4,575,229 | $694,062,270 |
| 4/2/2014 | $15 26 | $152 60 | - | 0 59% | 24,192 | $152 50 | $152 60 | $0 10 | 0 06% | 486,636 | 45,752,292 | 4,575,229 | $698,179,976 |
| 4/3/2014 | $15 28 | $152 80 | - | 0 13% | 29,146 | $152 80 | $152 90 | $0 10 | 0 06% | 486,636 | 45,752,292 | 4,575,229 | $699,095,022 |
| 4/4/2014 | $15 23 | $152 30 | - | -0 33% | 133,873 | $152 30 | $152 50 | $0 20 | 0 13% | 486,636 | 45,752,292 | 4,575,229 | $696,807,407 |
| 4/7/2014 | $14 89 | $148 90 | - | -2 26% | 101,836 | $148 80 | $148 90 | $0 10 | 0 07% | 486,636 | 45,752,292 | 4,575,229 | $681,251,628 |

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [d] | Closing Ask [d] | Closing Bid/Ask Spread [e] | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/2014 | $14 91 | $149 10 | - | 0 13% | 115,757 | $149 10 | $149 20 | $0 10 | 0 07% | 486,636 | 45,752,292 | 4,575,229 | $682,166,674 |
| 4/9/2014 | $15 01 | $150 10 | - | 0 67% | 46,332 | $150 00 | $150 10 | $0 10 | 0 07% | 486,636 | 45,752,292 | 4,575,229 | $686,741,903 |
| 4/10/2014 | $14 67 | $146 70 | - | -2 29% | 54,951 | $146 70 | $146 80 | $0 10 | 0 07% | 486,636 | 45,752,292 | 4,575,229 | $671,186,124 |
| 4/11/2014 | $14 43 | $144 30 | - | -1 65% | 42,664 | $144 40 | $144 50 | $0 10 | 0 07% | 486,636 | 45,752,292 | 4,575,229 | $660,205,574 |
| 4/14/2014 | $14 68 | $146 80 | - | 1 72% | 28,652 | $146 80 | $146 90 | $0 10 | 0 07% | 486,636 | 45,752,292 | 4,575,229 | $671,643,647 |
| 4/15/2014 | $14 53 | $145 30 | - | -1 03% | 53,804 | $145 30 | $145 40 | $0 10 | 0 07% | 610,267 | 45,835,442 | 4,583,544 | $665,988,972 |
| 4/16/2014 | $14 76 | $147 60 | - | 1 57% | 25,873 | $147 60 | $147 70 | $0 10 | 0 07% | 610,267 | 45,835,442 | 4,583,544 | $676,531,124 |
| 4/17/2014 | $15 47 | $154 70 | - | 4 70% | 73,015 | $154 60 | $154 70 | $0 10 | 0 06% | 610,267 | 45,835,442 | 4,583,544 | $709,074,288 |
| 4/21/2014 | $15 48 | $154 80 | - | 0 06% | 43,177 | $154 80 | $154 90 | $0 10 | 0 06% | 610,267 | 45,835,442 | 4,583,544 | $709,532,642 |
| 4/22/2014 | $15 76 | $157 60 | - | 1 79% | 48,370 | $157 60 | $157 70 | $0 10 | 0 06% | 610,267 | 45,835,442 | 4,583,544 | $722,366,566 |
| 4/23/2014 | $15 89 | $158 90 | - | 0 82% | 58,851 | $159 00 | $159 10 | $0 10 | 0 06% | 610,267 | 45,835,442 | 4,583,544 | $728,325,173 |
| 4/24/2014 | $15 76 | $157 60 | - | -0 82% | 33,912 | $157 50 | $157 60 | $0 10 | 0 06% | 610,267 | 45,835,442 | 4,583,544 | $722,366,566 |
| 4/25/2014 | $15 49 | $154 90 | - | -1 73% | 38,976 | $154 80 | $154 90 | $0 10 | 0 07% | 610,267 | 45,835,442 | 4,583,544 | $709,990,997 |
| 4/28/2014 | $15 21 | $152 10 | - | -1 82% | 32,928 | $152 00 | $152 10 | $0 10 | 0 07% | 610,267 | 45,835,442 | 4,583,544 | $697,157,073 |
| 4/29/2014 | $15 30 | $153 00 | - | 0 59% | 64,418 | $153 00 | $153 10 | $0 10 | 0 07% | 610,267 | 45,835,442 | 4,583,544 | $701,282,263 |
| 4/30/2014 | $15 48 | $154 80 | - | 1 17% | 74,123 | $154 70 | $154 90 | $0 20 | 0 13% | 576,423 | 45,835,442 | 4,583,544 | $709,532,642 |
| 5/1/2014 | $15 14 | $151 40 | - | -2 22% | 67,038 | $151 30 | $151 40 | $0 10 | 0 07% | 576,423 | 45,835,442 | 4,583,544 | $693,948,592 |
| 5/2/2014 | $15 29 | $152 90 | - | 0 99% | 37,454 | $152 90 | $153 00 | $0 10 | 0 07% | 576,423 | 45,835,442 | 4,583,544 | $700,823,908 |
| 5/5/2014 | $15 00 | $150 00 | - | -1 91% | 48,091 | $150 00 | $150 10 | $0 10 | 0 07% | 576,423 | 45,835,442 | 4,583,544 | $687,531,630 |
| 5/6/2014 | $14 30 | $143 00 | - | -4 78% | 88,961 | $143 00 | $143 10 | $0 10 | 0 07% | 576,423 | 45,839,192 | 4,583,919 | $655,500,446 |
| 5/7/2014 | $14 02 | $140 20 | - | -1 98% | 60,579 | $140 20 | $140 30 | $0 10 | 0 07% | 576,423 | 45,839,192 | 4,583,919 | $642,665,472 |
| 5/8/2014 | $13 16 | $131 60 | - | -6 33% | 82,312 | $131 60 | $131 70 | $0 10 | 0 08% | 576,423 | 45,839,192 | 4,583,919 | $603,243,767 |
| 5/9/2014 | $12 85 | $128 50 | - | -2 38% | 94,590 | $128 40 | $128 50 | $0 10 | 0 08% | 576,423 | 45,839,192 | 4,583,919 | $589,033,617 |
| 5/12/2014 | $13 41 | $134 10 | - | 4 27% | 56,672 | $134 10 | $134 20 | $0 10 | 0 07% | 576,423 | 45,839,192 | 4,583,919 | $614,703,565 |
| 5/13/2014 | $13 51 | $135 10 | - | 0 74% | 44,318 | $135 10 | $135 20 | $0 10 | 0 07% | 576,423 | 45,839,192 | 4,583,919 | $619,287,484 |
| 5/14/2014 | $13 30 | $133 00 | - | -1 57% | 33,914 | $133 00 | $133 10 | $0 10 | 0 08% | 576,423 | 45,839,192 | 4,583,919 | $609,661,254 |
| 5/15/2014 | $13 29 | $132 90 | - | -0 08% | 53,517 | $132 90 | $133 00 | $0 10 | 0 08% | 702,004 | 45,839,192 | 4,583,919 | $609,202,862 |
| 5/16/2014 | $12 91 | $129 10 | - | -2 90% | 38,849 | $129 00 | $129 10 | $0 10 | 0 08% | 702,004 | 45,839,192 | 4,583,919 | $591,783,969 |
| 5/19/2014 | $13 20 | $132 00 | - | 2 22% | 39,926 | $131 90 | $132 00 | $0 10 | 0 08% | 702,004 | 45,839,192 | 4,583,919 | $605,077,334 |
| 5/20/2014 | $12 97 | $129 70 | - | -1 76% | 36,209 | $129 60 | $129 70 | $0 10 | 0 08% | 702,004 | 45,839,192 | 4,583,919 | $594,534,320 |
| 5/21/2014 | $12 91 | $129 10 | - | -0 46% | 15,195 | $129 10 | $129 20 | $0 10 | 0 08% | 702,004 | 45,839,192 | 4,583,919 | $591,783,969 |
| 5/22/2014 | $12 91 | $129 10 | - | 0 00% | 40,084 | $129 10 | $129 20 | $0 10 | 0 08% | 702,004 | 45,839,192 | 4,583,919 | $591,783,969 |
| 5/23/2014 | $13 12 | $131 20 | - | 1 61% | 14,769 | $131 10 | $131 20 | $0 10 | 0 07% | 702,004 | 45,839,192 | 4,583,919 | $601,410,199 |
| 5/27/2014 | $13 38 | $133 80 | - | 1 96% | 19,725 | $133 70 | $133 80 | $0 10 | 0 07% | 702,004 | 45,839,192 | 4,583,919 | $613,328,389 |
| 5/28/2014 | $13 44 | $134 40 | - | 0 45% | 43,398 | $134 40 | $134 50 | $0 10 | 0 07% | 702,004 | 45,839,192 | 4,583,919 | $616,078,740 |
| 5/29/2014 | $13 44 | $134 40 | - | 0 00% | 37,414 | $134 30 | $134 40 | $0 10 | 0 07% | 702,004 | 45,839,192 | 4,583,919 | $616,078,740 |
| 5/30/2014 | $13 38 | $133 80 | - | -0 45% | 24,840 | $133 90 | $134 00 | $0 10 | 0 07% | 710,731 | 45,839,192 | 4,583,919 | $613,328,389 |
| 6/2/2014 | $13 12 | $131 20 | - | -1 96% | 22,663 | $131 20 | $131 30 | $0 10 | 0 08% | 710,731 | 45,839,192 | 4,583,919 | $601,410,199 |
| 6/3/2014 | $13 06 | $130 60 | - | -0 46% | 49,619 | $130 60 | $130 70 | $0 10 | 0 08% | 710,731 | 45,839,192 | 4,583,919 | $598,659,848 |
| 6/4/2014 | $13 06 | $130 60 | $0 60 | 0 46% | 25,427 | $130 60 | $130 70 | $0 10 | 0 08% | 710,731 | 45,839,192 | 4,583,919 | $598,659,848 |
| 6/5/2014 | $13 35 | $133 50 | - | 2 20% | 20,942 | $133 40 | $133 50 | $0 10 | 0 07% | 710,731 | 45,839,192 | 4,583,919 | $611,953,213 |
| 6/6/2014 | $13 39 | $133 90 | - | 0 30% | 28,844 | $133 90 | $134 00 | $0 10 | 0 07% | 710,731 | 45,839,192 | 4,583,919 | $613,786,781 |
| 6/9/2014 | $13 77 | $137 70 | - | 2 80% | 37,158 | $137 70 | $137 80 | $0 10 | 0 07% | 710,731 | 45,839,192 | 4,583,919 | $631,205,674 |
| 6/10/2014 | $14 58 | $145 80 | - | 5 72% | 52,368 | $145 90 | $146 00 | $0 10 | 0 07% | 710,731 | 45,839,192 | 4,583,919 | $668,335,419 |
| 6/11/2014 | $14 41 | $144 10 | - | -1 17% | 32,348 | $144 20 | $144 30 | $0 10 | 0 07% | 710,731 | 45,839,192 | 4,583,919 | $660,542,757 |
| 6/12/2014 | $14 81 | $148 10 | - | 2 74% | 59,317 | $148 10 | $148 20 | $0 10 | 0 07% | 710,731 | 45,839,192 | 4,583,919 | $678,878,434 |
| 6/13/2014 | $14 86 | $148 60 | - | 0 34% | 49,459 | $148 60 | $148 70 | $0 10 | 0 07% | 686,713 | 45,839,192 | 4,583,919 | $681,170,393 |
| 6/16/2014 | $15 35 | $153 50 | - | 3 24% | 52,722 | $153 40 | $153 50 | $0 10 | 0 07% | 686,713 | 45,839,192 | 4,583,919 | $703,631,597 |
| 6/17/2014 | $15 42 | $154 20 | - | 0 45% | 61,598 | $154 10 | $154 20 | $0 10 | 0 06% | 686,713 | 45,839,192 | 4,583,919 | $706,840,341 |
| 6/18/2014 | $15 24 | $152 40 | - | -1 17% | 54,093 | $152 40 | $152 50 | $0 10 | 0 07% | 686,713 | 45,839,192 | 4,583,919 | $698,589,286 |
| 6/19/2014 | $14 85 | $148 50 | - | -2 59% | 44,578 | $148 50 | $148 60 | $0 10 | 0 07% | 686,713 | 45,839,192 | 4,583,919 | $680,712,001 |
| 6/20/2014 | $14 65 | $146 50 | - | -1 36% | 68,745 | $146 50 | $146 60 | $0 10 | 0 07% | 686,713 | 45,839,192 | 4,583,919 | $671,544,163 |
| 6/23/2014 | $14 33 | $143 30 | - | -2 21% | 38,447 | $143 30 | $143 40 | $0 10 | 0 07% | 686,713 | 45,839,192 | 4,583,919 | $656,875,621 |
| 6/24/2014 | $14 07 | $140 70 | - | -1 83% | 45,785 | $140 70 | $140 80 | $0 10 | 0 07% | 686,713 | 45,839,192 | 4,583,919 | $644,957,431 |
| 6/25/2014 | $14 49 | $144 90 | - | 2 94% | 36,927 | $144 90 | $145 00 | $0 10 | 0 07% | 686,713 | 45,839,192 | 4,583,919 | $664,209,892 |
| 6/26/2014 | $14 85 | $148 50 | - | 2 45% | 29,215 | $148 40 | $148 50 | $0 10 | 0 07% | 686,713 | 45,839,192 | 4,583,919 | $680,712,001 |
| 6/27/2014 | $14 85 | $148 50 | - | 0 00% | 204,727 | $148 40 | $148 50 | $0 10 | 0 07% | 686,713 | 45,839,192 | 4,583,919 | $680,712,001 |
| 6/30/2014 | $14 96 | $149 60 | - | 0 74% | 53,912 | $149 40 | $149 50 | $0 10 | 0 07% | 754,949 | 45,839,192 | 4,583,919 | $685,754,312 |
| 7/1/2014 | $14 62 | $145 20 | - | -2 99% | 65,843 | $145 20 | $145 30 | $0 10 | 0 07% | 754,949 | 45,839,192 | 4,583,919 | $665,585,068 |
| 7/2/2014 | $13 99 | $139 90 | - | -3 72% | 46,768 | $139 90 | $140 00 | $0 10 | 0 07% | 754,949 | 45,839,192 | 4,583,919 | $641,290,296 |
| 7/3/2014 | $14 18 | $141 80 | - | 1 35% | 24,690 | $141 80 | $141 90 | $0 10 | 0 07% | 754,949 | 45,839,192 | 4,583,919 | $649,999,743 |
| 7/7/2014 | $14 13 | $141 30 | - | -0 35% | 58,830 | $141 20 | $141 30 | $0 10 | 0 07% | 754,949 | 45,839,192 | 4,583,919 | $647,707,783 |
| 7/8/2014 | $14 12 | $141 20 | - | -0 07% | 57,741 | $141 20 | $141 30 | $0 10 | 0 07% | 754,949 | 45,839,192 | 4,583,919 | $647,249,391 |
| 7/9/2014 | $13 60 | $136 00 | - | -3 75% | 37,013 | $136 00 | $136 10 | $0 10 | 0 07% | 754,949 | 45,839,192 | 4,583,919 | $623,413,011 |
| 7/10/2014 | $13 41 | $134 10 | - | -1 41% | 48,253 | $134 20 | $134 30 | $0 10 | 0 07% | 754,949 | 45,839,192 | 4,583,919 | $614,703,565 |
| 7/11/2014 | $13 29 | $132 90 | - | -0 90% | 17,135 | $132 90 | $133 00 | $0 10 | 0 08% | 754,949 | 45,839,192 | 4,583,919 | $609,202,862 |
| 7/14/2014 | $13 42 | $134 20 | - | 0 97% | 19,001 | $134 20 | $134 30 | $0 10 | 0 07% | 754,949 | 45,839,192 | 4,583,919 | $615,161,957 |
| 7/15/2014 | $13 34 | $133 40 | - | -0 60% | 26,347 | $133 40 | $133 50 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $611,494,821 |
| 7/16/2014 | $13 28 | $132 80 | - | -0 45% | 35,036 | $132 80 | $132 90 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $608,744,470 |
| 7/17/2014 | $13 12 | $131 20 | - | -1 21% | 33,875 | $131 20 | $131 30 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $601,410,199 |
| 7/18/2014 | $13 34 | $133 40 | - | 1 66% | 22,747 | $133 40 | $133 50 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $611,494,821 |
| 7/21/2014 | $13 39 | $133 90 | - | 0 37% | 15,034 | $133 90 | $134 00 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $613,786,781 |
| 7/22/2014 | $13 80 | $138 00 | - | 3 02% | 22,628 | $138 00 | $138 10 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $632,580,850 |
| 7/23/2014 | $13 95 | $139 50 | - | 1 08% | 26,938 | $139 50 | $139 60 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $639,456,728 |

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] | Adjusted Closing Price | Adjusted Dividend | Log Return | Volume | Closing Bid | Closing Ask | Closing Bid/Ask Spread | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] | Adjusted Outstanding Shares | Market Capitalization[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | | [c] | | [d] | [d] | [e] | | | [f] | [g] | [h] |
| 7/24/2014 | $14 16 | $141 60 | - | 1 49% | 21,264 | $141 60 | $141 70 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $649,082,959 |
| 7/25/2014 | $13 97 | $139 70 | - | -1 35% | 19,174 | $139 70 | $139 80 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $640,373,512 |
| 7/28/2014 | $13 96 | $139 60 | - | -0 07% | 20,316 | $139 60 | $139 70 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $639,915,120 |
| 7/29/2014 | $13 94 | $139 40 | - | -0 14% | 26,980 | $139 40 | $139 50 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $638,998,336 |
| 7/30/2014 | $13 88 | $138 80 | - | -0 43% | 28,307 | $138 80 | $138 90 | $0 10 | 0 07% | 791,852 | 45,839,192 | 4,583,919 | $636,247,985 |
| 7/31/2014 | $13 62 | $136 20 | - | -1 89% | 27,780 | $136 20 | $136 30 | $0 10 | 0 07% | 781,189 | 45,839,192 | 4,583,919 | $624,329,795 |
| 8/1/2014 | $13 37 | $133 70 | - | -1 85% | 24,373 | $133 60 | $133 70 | $0 10 | 0 07% | 781,189 | 45,839,192 | 4,583,919 | $612,869,997 |
| 8/4/2014 | $13 16 | $131 60 | - | -1 58% | 25,173 | $131 50 | $131 60 | $0 10 | 0 08% | 781,189 | 45,839,192 | 4,583,919 | $603,243,767 |
| 8/5/2014 | $13 19 | $131 90 | - | 0 23% | 36,673 | $131 80 | $131 90 | $0 10 | 0 08% | 781,189 | 45,839,192 | 4,583,919 | $604,618,942 |
| 8/6/2014 | $13 20 | $132 00 | - | 0 08% | 33,874 | $132 00 | $132 10 | $0 10 | 0 08% | 781,189 | 45,909,573 | 4,590,996 | $606,011,432 |
| 8/7/2014 | $13 01 | $130 10 | - | -1 45% | 82,385 | $130 00 | $130 10 | $0 10 | 0 08% | 781,189 | 45,909,573 | 4,590,996 | $597,288,541 |
| 8/8/2014 | $12 84 | $128 40 | - | -1 32% | 81,125 | $128 50 | $128 60 | $0 10 | 0 08% | 781,189 | 45,909,573 | 4,590,996 | $589,483,848 |
| 8/11/2014 | $12 95 | $129 50 | - | 0 85% | 32,275 | $129 50 | $129 60 | $0 10 | 0 08% | 781,189 | 45,909,573 | 4,590,996 | $594,533,943 |
| 8/12/2014 | $13 05 | $130 50 | - | 0 77% | 25,773 | $130 50 | $130 60 | $0 10 | 0 07% | 781,189 | 45,909,573 | 4,590,996 | $599,124,939 |
| 8/13/2014 | $13 25 | $132 50 | - | 1 52% | 23,445 | $132 40 | $132 50 | $0 10 | 0 07% | 781,189 | 45,909,573 | 4,590,996 | $608,306,930 |
| 8/14/2014 | $13 47 | $134 70 | - | 1 65% | 20,370 | $134 70 | $134 80 | $0 10 | 0 07% | 781,189 | 45,909,573 | 4,590,996 | $618,407,121 |
| 8/15/2014 | $13 53 | $135 30 | - | 0 44% | 26,427 | $135 30 | $135 40 | $0 10 | 0 07% | 739,586 | 45,909,573 | 4,590,996 | $621,161,718 |
| 8/18/2014 | $13 78 | $137 80 | - | 1 83% | 19,173 | $137 80 | $137 90 | $0 10 | 0 07% | 739,586 | 45,909,573 | 4,590,996 | $632,639,207 |
| 8/19/2014 | $13 51 | $135 10 | - | -1 98% | 19,330 | $135 10 | $135 20 | $0 10 | 0 07% | 739,586 | 45,909,573 | 4,590,996 | $620,243,519 |
| 8/20/2014 | $13 41 | $134 10 | - | -0 74% | 16,512 | $134 10 | $134 20 | $0 10 | 0 07% | 739,586 | 45,909,573 | 4,590,996 | $615,652,523 |
| 8/21/2014 | $13 62 | $136 20 | - | 1 55% | 25,711 | $136 10 | $136 20 | $0 10 | 0 07% | 739,586 | 45,909,573 | 4,590,996 | $625,293,614 |
| 8/22/2014 | $13 84 | $138 40 | - | 1 60% | 23,786 | $138 30 | $138 40 | $0 10 | 0 07% | 739,586 | 45,909,573 | 4,590,996 | $635,393,805 |
| 8/25/2014 | $13 90 | $139 00 | - | 0 43% | 20,222 | $139 00 | $139 10 | $0 10 | 0 07% | 739,586 | 45,909,573 | 4,590,996 | $638,148,402 |
| 8/26/2014 | $14 12 | $141 20 | - | 1 57% | 16,964 | $141 20 | $141 30 | $0 10 | 0 07% | 739,586 | 45,909,573 | 4,590,996 | $648,248,593 |
| 8/27/2014 | $14 10 | $141 00 | - | -0 14% | 13,843 | $141 00 | $141 10 | $0 10 | 0 07% | 739,586 | 45,909,573 | 4,590,996 | $647,330,394 |
| 8/28/2014 | $14 27 | $142 70 | - | 1 20% | 18,228 | $142 70 | $142 80 | $0 10 | 0 07% | 739,586 | 45,909,573 | 4,590,996 | $655,135,086 |
| 8/29/2014 | $14 49 | $144 90 | - | 1 53% | 39,882 | $144 90 | $145 00 | $0 10 | 0 07% | 819,624 | 45,909,573 | 4,590,996 | $665,235,277 |
| 9/2/2014 | $14 32 | $143 20 | - | -1 18% | 36,912 | $143 10 | $143 20 | $0 10 | 0 07% | 819,624 | 45,909,573 | 4,590,996 | $657,430,584 |
| 9/3/2014 | $14 01 | $140 10 | $0 60 | -1 76% | 22,618 | $140 00 | $140 10 | $0 10 | 0 07% | 819,624 | 45,909,573 | 4,590,996 | $643,198,494 |
| 9/4/2014 | $14 00 | $140 00 | - | -0 07% | 41,470 | $140 00 | $140 10 | $0 10 | 0 07% | 819,624 | 45,909,573 | 4,590,996 | $642,739,398 |
| 9/5/2014 | $14 39 | $143 90 | - | 2 75% | 35,930 | $143 90 | $144 00 | $0 10 | 0 07% | 819,624 | 45,909,573 | 4,590,996 | $660,644,281 |
| 9/8/2014 | $14 71 | $147 10 | - | 2 20% | 71,456 | $147 10 | $147 20 | $0 10 | 0 07% | 819,624 | 45,909,573 | 4,590,996 | $675,335,467 |
| 9/9/2014 | $14 75 | $147 50 | - | 0 27% | 88,078 | $147 50 | $147 60 | $0 10 | 0 07% | 819,624 | 45,909,573 | 4,590,996 | $677,171,866 |
| 9/10/2014 | $15 30 | $153 00 | - | 3 66% | 133,366 | $153 00 | $153 10 | $0 10 | 0 07% | 819,624 | 45,909,573 | 4,590,996 | $702,422,342 |
| 9/11/2014 | $15 59 | $155 90 | - | 1 88% | 115,593 | $155 90 | $156 00 | $0 10 | 0 06% | 819,624 | 45,909,573 | 4,590,996 | $715,736,230 |
| 9/12/2014 | $15 79 | $157 90 | - | 1 27% | 57,529 | $157 90 | $158 00 | $0 10 | 0 06% | 819,624 | 45,909,573 | 4,590,996 | $724,918,221 |
| 9/15/2014 | $15 63 | $156 30 | - | -1 02% | 67,137 | $156 30 | $156 40 | $0 10 | 0 06% | 729,890 | 45,909,573 | 4,590,996 | $717,572,628 |
| 9/16/2014 | $15 76 | $157 60 | - | 0 83% | 77,571 | $157 70 | $157 80 | $0 10 | 0 06% | 729,890 | 45,909,573 | 4,590,996 | $723,540,922 |
| 9/17/2014 | $16 22 | $162 20 | - | 2 88% | 98,663 | $162 20 | $162 30 | $0 10 | 0 06% | 729,890 | 45,909,573 | 4,590,996 | $744,659,503 |
| 9/18/2014 | $16 34 | $163 40 | - | 0 74% | 68,978 | $163 30 | $163 40 | $0 10 | 0 06% | 729,890 | 45,909,573 | 4,590,996 | $750,168,697 |
| 9/19/2014 | $16 59 | $165 90 | - | 1 52% | 158,916 | $166 00 | $166 10 | $0 10 | 0 06% | 729,890 | 45,909,573 | 4,590,996 | $761,646,187 |
| 9/22/2014 | $16 36 | $163 60 | - | -1 40% | 45,951 | $163 60 | $163 70 | $0 10 | 0 06% | 729,890 | 45,909,573 | 4,590,996 | $751,086,897 |
| 9/23/2014 | $16 25 | $162 50 | - | -0 67% | 70,909 | $162 50 | $162 60 | $0 10 | 0 06% | 729,890 | 45,909,573 | 4,590,996 | $746,036,801 |
| 9/24/2014 | $16 36 | $163 60 | - | 0 67% | 24,503 | $163 50 | $163 60 | $0 10 | 0 06% | 729,890 | 45,909,573 | 4,590,996 | $751,086,897 |
| 9/25/2014 | $16 04 | $160 40 | - | -1 98% | 53,626 | $160 30 | $160 40 | $0 10 | 0 06% | 729,890 | 45,909,573 | 4,590,996 | $736,395,710 |
| 9/26/2014 | $15 96 | $159 60 | - | -0 50% | 35,893 | $159 60 | $159 70 | $0 10 | 0 06% | 729,890 | 45,909,573 | 4,590,996 | $732,722,914 |
| 9/29/2014 | $15 92 | $159 20 | - | -0 25% | 67,154 | $159 20 | $159 30 | $0 10 | 0 06% | 729,890 | 45,909,573 | 4,590,996 | $730,886,515 |
| 9/30/2014 | $15 85 | $158 50 | - | -0 44% | 38,189 | $158 50 | $158 60 | $0 10 | 0 06% | 756,769 | 45,909,573 | 4,590,996 | $727,672,818 |
| 10/1/2014 | $15 65 | $156 50 | - | -1 27% | 48,877 | $156 50 | $156 70 | $0 20 | 0 13% | 756,769 | 45,909,573 | 4,590,996 | $718,490,827 |
| 10/2/2014 | $16 29 | $162 90 | - | 4 01% | 55,838 | $162 90 | $163 00 | $0 10 | 0 06% | 756,769 | 45,909,573 | 4,590,996 | $747,873,200 |
| 10/3/2014 | $16 29 | $162 90 | - | 0 00% | 56,189 | $162 90 | $163 00 | $0 10 | 0 06% | 756,769 | 45,909,573 | 4,590,996 | $747,873,200 |
| 10/6/2014 | $16 14 | $161 40 | - | -0 93% | 22,287 | $161 40 | $161 50 | $0 10 | 0 06% | 756,769 | 45,909,573 | 4,590,996 | $740,986,706 |
| 10/7/2014 | $16 08 | $160 80 | - | -0 37% | 49,043 | $161 00 | $161 10 | $0 10 | 0 06% | 756,769 | 45,909,573 | 4,590,996 | $738,232,109 |
| 10/8/2014 | $16 08 | $160 80 | - | 0 00% | 52,958 | $160 70 | $160 80 | $0 10 | 0 06% | 756,769 | 45,909,573 | 4,590,996 | $738,232,109 |
| 10/9/2014 | $16 07 | $160 70 | - | -0 06% | 104,586 | $160 80 | $160 90 | $0 10 | 0 06% | 756,769 | 45,909,573 | 4,590,996 | $737,773,009 |
| 10/10/2014 | $16 09 | $160 90 | - | 0 12% | 56,406 | $160 80 | $160 90 | $0 10 | 0 06% | 756,769 | 45,909,573 | 4,590,996 | $738,691,208 |
| 10/13/2014 | $16 09 | $160 90 | - | 0 00% | 33,309 | $160 80 | $160 90 | $0 10 | 0 06% | 756,769 | 45,909,573 | 4,590,996 | $738,691,208 |
| 10/14/2014 | $16 12 | $161 20 | - | 0 19% | 80,901 | $161 10 | $161 20 | $0 10 | 0 06% | 756,769 | 45,909,573 | 4,590,996 | $740,068,507 |
| 10/15/2014 | $16 51 | $165 10 | - | 2 39% | 61,435 | $165 20 | $165 30 | $0 10 | 0 06% | 737,112 | 45,909,573 | 4,590,996 | $757,973,390 |
| 10/16/2014 | $16 85 | $168 50 | - | 2 04% | 52,454 | $168 40 | $168 50 | $0 10 | 0 06% | 737,112 | 45,909,573 | 4,590,996 | $773,582,775 |
| 10/17/2014 | $16 87 | $168 70 | - | 0 12% | 107,608 | $168 70 | $168 80 | $0 10 | 0 06% | 737,112 | 45,909,573 | 4,590,996 | $774,500,975 |
| 10/20/2014 | $16 36 | $163 60 | - | -3 07% | 57,150 | $163 40 | $163 50 | $0 10 | 0 06% | 737,112 | 45,909,573 | 4,590,996 | $751,086,897 |
| 10/21/2014 | $16 03 | $160 30 | - | -2 04% | 65,141 | $160 20 | $160 30 | $0 10 | 0 06% | 737,112 | 45,909,573 | 4,590,996 | $735,936,611 |
| 10/22/2014 | $15 31 | $153 10 | - | -4 60% | 73,410 | $152 90 | $153 00 | $0 10 | 0 06% | 737,112 | 45,909,573 | 4,590,996 | $702,881,442 |
| 10/23/2014 | $14 98 | $149 80 | - | -2 18% | 52,792 | $149 60 | $149 70 | $0 10 | 0 07% | 737,112 | 45,909,573 | 4,590,996 | $687,731,156 |
| 10/24/2014 | $14 53 | $145 30 | - | -3 05% | 105,563 | $144 70 | $144 80 | $0 10 | 0 07% | 737,112 | 45,909,573 | 4,590,996 | $667,071,675 |
| 10/27/2014 | $15 02 | $150 20 | - | 3 32% | 81,174 | $150 00 | $150 10 | $0 10 | 0 07% | 737,112 | 45,909,573 | 4,590,996 | $689,567,554 |
| 10/28/2014 | $15 61 | $156 10 | - | 3 85% | 62,717 | $156 00 | $156 10 | $0 10 | 0 06% | 737,112 | 45,909,573 | 4,590,996 | $716,654,429 |
| 10/29/2014 | $15 68 | $156 80 | - | 0 45% | 37,795 | $156 70 | $156 80 | $0 10 | 0 06% | 737,112 | 45,909,573 | 4,590,996 | $719,868,126 |
| 10/30/2014 | $16 01 | $160 10 | - | 2 08% | 33,512 | $160 00 | $160 10 | $0 10 | 0 06% | 737,112 | 45,909,573 | 4,590,996 | $735,018,412 |
| 10/31/2014 | $16 46 | $164 60 | - | 2 77% | 107,921 | $164 60 | $164 70 | $0 10 | 0 06% | 671,835 | 45,909,573 | 4,590,996 | $755,677,892 |
| 11/3/2014 | $16 41 | $164 10 | - | -0 30% | 50,651 | $164 00 | $164 20 | $0 20 | 0 12% | 671,835 | 45,909,573 | 4,590,996 | $753,382,394 |
| 11/4/2014 | $16 41 | $164 10 | - | 0 00% | 53,595 | $164 10 | $164 20 | $0 10 | 0 06% | 671,835 | 45,909,573 | 4,590,996 | $753,382,394 |
| 11/5/2014 | $16 37 | $163 70 | - | -0 24% | 27,961 | $163 80 | $163 90 | $0 10 | 0 06% | 671,835 | 45,909,573 | 4,590,996 | $751,545,996 |

156

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [d] | Closing Ask | Closing Bid/Ask Spread | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2014 | $16 66 | $166 60 | - | 1 76% | 47,796 | $166 60 | $166 80 | $0 20 | 0 12% | 671,835 | 47,160,590 | 4,716,059 | $785,695,429 |
| 11/7/2014 | $15 81 | $158 10 | - | -5 24% | 81,882 | $158 10 | $158 20 | $0 10 | 0 06% | 671,835 | 47,160,590 | 4,716,059 | $745,608,928 |
| 11/10/2014 | $16 58 | $165 80 | - | 4 76% | 37,433 | $165 70 | $165 80 | $0 10 | 0 06% | 671,835 | 47,160,590 | 4,716,059 | $781,922,582 |
| 11/11/2014 | $16 56 | $165 60 | - | -0 12% | 52,781 | $165 60 | $165 70 | $0 10 | 0 06% | 671,835 | 47,160,590 | 4,716,059 | $780,979,370 |
| 11/12/2014 | $16 56 | $165 60 | - | 0 00% | 64,473 | $165 50 | $165 60 | $0 10 | 0 06% | 671,835 | 47,160,590 | 4,716,059 | $780,979,370 |
| 11/13/2014 | $16 60 | $166 00 | - | 0 24% | 60,038 | $166 00 | $166 10 | $0 10 | 0 06% | 671,835 | 47,160,590 | 4,716,059 | $782,865,794 |
| 11/14/2014 | $16 66 | $166 60 | - | 0 36% | 39,169 | $166 60 | $166 70 | $0 10 | 0 06% | 651,441 | 47,160,590 | 4,716,059 | $785,695,429 |
| 11/17/2014 | $16 17 | $161 70 | - | -2 99% | 40,917 | $161 70 | $161 80 | $0 10 | 0 06% | 651,441 | 47,160,590 | 4,716,059 | $762,586,740 |
| 11/18/2014 | $16 49 | $164 90 | - | 1 96% | 32,765 | $164 80 | $164 90 | $0 10 | 0 06% | 651,441 | 47,160,590 | 4,716,059 | $777,678,129 |
| 11/19/2014 | $16 14 | $161 40 | - | -2 15% | 30,687 | $161 40 | $161 50 | $0 10 | 0 06% | 651,441 | 47,160,590 | 4,716,059 | $761,171,923 |
| 11/20/2014 | $15 84 | $158 40 | - | -1 88% | 26,050 | $158 30 | $158 40 | $0 10 | 0 06% | 651,441 | 47,160,590 | 4,716,059 | $747,023,746 |
| 11/21/2014 | $15 82 | $158 20 | - | -0 13% | 29,921 | $158 10 | $158 20 | $0 10 | 0 06% | 651,441 | 47,160,590 | 4,716,059 | $746,080,534 |
| 11/24/2014 | $16 14 | $161 40 | - | 2 00% | 16,977 | $161 30 | $161 40 | $0 10 | 0 06% | 651,441 | 47,160,590 | 4,716,059 | $761,171,923 |
| 11/25/2014 | $16 25 | $162 50 | - | 0 68% | 24,398 | $162 40 | $162 50 | $0 10 | 0 06% | 651,441 | 47,160,590 | 4,716,059 | $766,359,588 |
| 11/26/2014 | $16 22 | $162 20 | - | -0 18% | 24,364 | $162 20 | $162 30 | $0 10 | 0 06% | 651,441 | 47,160,590 | 4,716,059 | $764,944,770 |
| 11/28/2014 | $16 10 | $161 00 | - | -0 74% | 16,851 | $161 00 | $161 10 | $0 10 | 0 06% | 638,722 | 47,160,590 | 4,716,059 | $759,285,499 |
| 12/1/2014 | $16 14 | $161 40 | - | 0 25% | 32,195 | $161 40 | $161 50 | $0 10 | 0 06% | 638,722 | 47,160,590 | 4,716,059 | $761,171,923 |
| 12/2/2014 | $16 65 | $166 50 | - | 3 11% | 35,625 | $166 40 | $166 50 | $0 10 | 0 06% | 638,722 | 47,160,590 | 4,716,059 | $785,223,824 |
| 12/3/2014 | $16 56 | $165 60 | - | -0 54% | 33,175 | $165 60 | $165 70 | $0 10 | 0 06% | 638,722 | 47,160,590 | 4,716,059 | $780,979,370 |
| 12/4/2014 | $16 67 | $166 70 | - | 0 66% | 27,244 | $166 80 | $166 90 | $0 10 | 0 06% | 638,722 | 47,160,590 | 4,716,059 | $786,167,035 |
| 12/5/2014 | $16 74 | $167 40 | - | 0 42% | 48,059 | $167 30 | $167 40 | $0 10 | 0 06% | 638,722 | 47,160,590 | 4,716,059 | $789,468,277 |
| 12/8/2014 | $16 56 | $165 60 | - | -1 08% | 21,547 | $165 60 | $165 70 | $0 10 | 0 06% | 638,722 | 47,160,590 | 4,716,059 | $780,979,370 |
| 12/9/2014 | $16 88 | $168 80 | - | 1 91% | 46,370 | $168 70 | $168 80 | $0 10 | 0 06% | 638,722 | 47,160,590 | 4,716,059 | $796,070,759 |
| 12/10/2014 | $16 21 | $162 10 | - | -4 05% | 46,131 | $162 10 | $162 20 | $0 10 | 0 06% | 638,722 | 47,160,590 | 4,716,059 | $764,473,164 |
| 12/11/2014 | $16 42 | $164 20 | - | 1 29% | 49,080 | $164 20 | $164 30 | $0 10 | 0 06% | 638,722 | 47,160,590 | 4,716,059 | $774,376,888 |
| 12/12/2014 | $16 50 | $165 00 | - | 0 49% | 60,279 | $164 90 | $165 00 | $0 10 | 0 06% | 638,722 | 47,160,590 | 4,716,059 | $778,149,735 |
| 12/15/2014 | $16 83 | $168 30 | - | 1 98% | 48,393 | $168 20 | $168 30 | $0 10 | 0 06% | 715,468 | 47,160,590 | 4,716,059 | $793,712,730 |
| 12/16/2014 | $16 25 | $162 50 | - | -3 51% | 108,425 | $162 50 | $162 60 | $0 10 | 0 06% | 715,468 | 47,160,590 | 4,716,059 | $766,359,588 |
| 12/17/2014 | $16 96 | $169 60 | $0 60 | 4 63% | 83,471 | $169 50 | $169 60 | $0 10 | 0 06% | 715,468 | 47,160,590 | 4,716,059 | $799,843,606 |
| 12/18/2014 | $17 09 | $170 90 | - | 0 76% | 31,426 | $170 70 | $170 80 | $0 10 | 0 06% | 715,468 | 47,160,590 | 4,716,059 | $805,974,483 |
| 12/19/2014 | $16 97 | $169 70 | - | -0 70% | 80,114 | $169 50 | $169 70 | $0 20 | 0 12% | 715,468 | 47,160,590 | 4,716,059 | $800,315,212 |
| 12/22/2014 | $17 00 | $170 00 | - | 0 18% | 39,932 | $169 80 | $169 90 | $0 10 | 0 06% | 715,468 | 47,160,590 | 4,716,059 | $801,730,030 |
| 12/23/2014 | $17 00 | $170 00 | - | 0 00% | 29,193 | $169 90 | $170 00 | $0 10 | 0 06% | 715,468 | 47,160,590 | 4,716,059 | $801,730,030 |
| 12/24/2014 | $16 88 | $168 80 | - | -0 71% | 14,379 | $168 70 | $168 80 | $0 10 | 0 06% | 715,468 | 47,160,590 | 4,716,059 | $796,070,759 |
| 12/26/2014 | $16 81 | $168 10 | - | -0 42% | 19,155 | $168 00 | $168 10 | $0 10 | 0 06% | 715,468 | 47,160,590 | 4,716,059 | $792,769,518 |
| 12/29/2014 | $16 51 | $165 10 | - | -1 80% | 40,237 | $164 90 | $165 00 | $0 10 | 0 06% | 715,468 | 47,160,590 | 4,716,059 | $778,621,341 |
| 12/30/2014 | $16 47 | $164 70 | - | -0 24% | 17,721 | $164 60 | $164 70 | $0 10 | 0 06% | 715,468 | 47,160,590 | 4,716,059 | $776,734,917 |
| 12/31/2014 | $16 57 | $165 70 | - | 0 61% | 21,231 | $165 60 | $165 70 | $0 10 | 0 06% | 641,369 | 47,160,590 | 4,716,059 | $781,450,976 |
| 1/2/2015 | $16 55 | $165 50 | - | -0 12% | 30,901 | $165 40 | $165 50 | $0 10 | 0 06% | 641,369 | 47,160,590 | 4,716,059 | $780,507,765 |
| 1/5/2015 | $16 88 | $168 80 | - | 1 97% | 50,882 | $168 90 | $169 00 | $0 10 | 0 06% | 641,369 | 47,160,590 | 4,716,059 | $796,070,759 |
| 1/6/2015 | $16 65 | $166 50 | - | -1 37% | 60,110 | $166 40 | $166 50 | $0 10 | 0 06% | 641,369 | 47,160,590 | 4,716,059 | $785,223,824 |
| 1/7/2015 | $17 05 | $170 50 | - | 2 37% | 57,738 | $170 60 | $170 70 | $0 10 | 0 06% | 641,369 | 47,160,590 | 4,716,059 | $804,088,060 |
| 1/8/2015 | $16 98 | $169 80 | - | -0 41% | 71,555 | $169 70 | $169 80 | $0 10 | 0 06% | 641,369 | 47,160,590 | 4,716,059 | $800,786,818 |
| 1/9/2015 | $17 04 | $170 40 | - | 0 35% | 28,420 | $170 40 | $170 50 | $0 10 | 0 06% | 641,369 | 47,160,590 | 4,716,059 | $803,616,454 |
| 1/12/2015 | $16 65 | $166 50 | - | -2 32% | 29,316 | $166 50 | $166 60 | $0 10 | 0 06% | 641,369 | 47,160,590 | 4,716,059 | $785,223,824 |
| 1/13/2015 | $16 70 | $167 00 | - | 0 30% | 32,504 | $166 90 | $167 00 | $0 10 | 0 06% | 641,369 | 47,160,590 | 4,716,059 | $787,581,853 |
| 1/14/2015 | $14 87 | $148 70 | - | -11 61% | 200,498 | $148 70 | $148 80 | $0 10 | 0 07% | 641,369 | 47,160,590 | 4,716,059 | $701,277,973 |
| 1/15/2015 | $12 63 | $126 30 | - | -16 33% | 270,037 | $126 30 | $126 40 | $0 10 | 0 08% | 632,091 | 47,160,590 | 4,716,059 | $595,638,252 |
| 1/16/2015 | - | - | - | - | - | - | - | - | - | - | 47,160,590 | 4,716,059 | - |
| 1/20/2015 | $1 60 | $16 00 | - | - | 9,400,728 | $15 90 | $16 00 | $0 10 | 0 63% | 632,091 | 47,160,590 | 4,716,059 | $75,456,944 |
| 1/21/2015 | $2 33 | $23 30 | - | 37 59% | 9,440,114 | $23 20 | $23 30 | $0 10 | 0 43% | 632,091 | 47,160,590 | 4,716,059 | $109,884,175 |
| 1/22/2015 | $3 10 | $31 00 | - | 28 55% | 14,223,388 | $30 90 | $31 00 | $0 10 | 0 32% | 632,091 | 47,160,590 | 4,716,059 | $146,197,829 |
| 1/23/2015 | $2 37 | $23 70 | - | -26 85% | 10,489,794 | $23 60 | $23 70 | $0 10 | 0 42% | 632,091 | 47,160,590 | 4,716,059 | $111,770,598 |
| 1/26/2015 | $2 44 | $24 40 | - | 2 91% | 3,242,947 | $24 30 | $24 30 | $0 10 | 0 41% | 632,091 | 47,160,590 | 4,716,059 | $115,071,840 |
| 1/27/2015 | $2 38 | $23 80 | - | -2 49% | 1,164,665 | $23 70 | $23 80 | $0 10 | 0 42% | 632,091 | 47,160,590 | 4,716,059 | $112,242,204 |
| 1/28/2015 | $2 39 | $23 90 | - | 0 42% | 1,786,287 | $23 80 | $23 90 | $0 10 | 0 42% | 632,091 | 47,160,590 | 4,716,059 | $112,713,810 |
| 1/29/2015 | $2 24 | $22 40 | - | -6 48% | 1,194,145 | $22 20 | $22 30 | $0 10 | 0 45% | 632,091 | 47,160,590 | 4,716,059 | $105,639,722 |
| 1/30/2015 | $2 20 | $22 00 | - | -1 80% | 644,229 | $22 10 | $22 20 | $0 10 | 0 45% | 1,433,216 | 47,160,590 | 4,716,059 | $103,753,298 |
| 2/2/2015 | $2 12 | $21 20 | - | -3 70% | 540,711 | $21 10 | $21 20 | $0 10 | 0 47% | 1,433,216 | 47,160,590 | 4,716,059 | $99,980,451 |
| 2/3/2015 | $2 08 | $20 80 | - | -1 90% | 992,528 | $20 80 | $20 90 | $0 10 | 0 48% | 1,433,216 | 47,160,590 | 4,716,059 | $98,094,027 |
| 2/4/2015 | $2 28 | $22 80 | - | 9 18% | 1,392,849 | $22 70 | $22 80 | $0 10 | 0 44% | 1,433,216 | 47,160,590 | 4,716,059 | $107,526,145 |
| 2/5/2015 | $2 33 | $23 30 | - | 2 17% | 790,333 | $23 20 | $23 30 | $0 10 | 0 43% | 1,433,216 | 47,160,590 | 4,716,059 | $109,884,175 |
| 2/6/2015 | $2 32 | $23 20 | - | -0 43% | 421,455 | $23 10 | $23 20 | $0 10 | 0 43% | 1,433,216 | 47,160,590 | 4,716,059 | $109,412,569 |
| 2/9/2015 | $2 30 | $23 00 | - | -0 87% | 341,122 | $22 90 | $23 00 | $0 10 | 0 44% | 1,433,216 | 47,160,590 | 4,716,059 | $108,469,357 |
| 2/10/2015 | $2 23 | $22 30 | - | -3 09% | 486,603 | $22 20 | $22 30 | $0 10 | 0 45% | 1,433,216 | 47,160,590 | 4,716,059 | $105,168,116 |
| 2/11/2015 | $2 23 | $22 30 | - | 0 00% | 286,952 | $22 10 | $22 20 | $0 10 | 0 45% | 1,433,216 | 47,160,590 | 4,716,059 | $105,168,116 |
| 2/12/2015 | $2 22 | $22 20 | - | -0 45% | 386,743 | $22 20 | $22 30 | $0 10 | 0 45% | 1,433,216 | 47,160,590 | 4,716,059 | $104,696,510 |
| 2/13/2015 | $2 21 | $22 10 | - | -0 45% | 371,986 | $22 10 | $22 20 | $0 10 | 0 45% | 1,322,201 | 47,160,590 | 4,716,059 | $104,224,904 |
| 2/17/2015 | $2 19 | $21 90 | - | -0 91% | 321,362 | $21 80 | $21 90 | $0 10 | 0 46% | 1,322,201 | 47,160,590 | 4,716,059 | $103,281,692 |
| 2/18/2015 | $2 11 | $21 10 | - | -3 72% | 253,364 | $21 00 | $21 10 | $0 10 | 0 48% | 1,322,201 | 47,160,590 | 4,716,059 | $99,508,845 |
| 2/19/2015 | $1 99 | $19 90 | - | -5 86% | 618,160 | $19 90 | $20 00 | $0 10 | 0 50% | 1,322,201 | 47,160,590 | 4,716,059 | $93,849,574 |
| 2/20/2015 | $2 04 | $20 40 | - | 2 48% | 283,421 | $20 40 | $20 50 | $0 10 | 0 49% | 1,322,201 | 47,160,590 | 4,716,059 | $96,207,604 |
| 2/23/2015 | $1 98 | $19 80 | - | -2 99% | 180,982 | $19 70 | $19 80 | $0 10 | 0 51% | 1,322,201 | 47,160,590 | 4,716,059 | $93,377,968 |
| 2/24/2015 | $1 99 | $19 90 | - | 0 50% | 93,354 | $19 80 | $19 90 | $0 10 | 0 50% | 1,322,201 | 47,160,590 | 4,716,059 | $93,849,574 |

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] | Adjusted Closing Price | Adjusted Dividend | Log Return | Volume | Closing Bid | Closing Ask | Closing Bid/Ask Spread | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] | Adjusted Outstanding Shares | Market Capitalization[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | | [c] | | [d] | [e] | | | | [f] | [g] | [h] |
| 2/25/2015 | $2 14 | $21 40 | - | 7 27% | 299,024 | $21 40 | $21 50 | $0 10 | 0 47% | 1,322,201 | 47,160,590 | 4,716,059 | $100,923,663 |
| 2/26/2015 | $2 04 | $20 40 | - | -4 79% | 241,468 | $20 30 | $20 40 | $0 10 | 0 49% | 1,322,201 | 47,160,590 | 4,716,059 | $96,207,604 |
| 2/27/2015 | $2 11 | $21 10 | - | 3 37% | 343,303 | $21 10 | $21 20 | $0 10 | 0 47% | 1,270,106 | 47,160,590 | 4,716,059 | $99,508,845 |
| 3/2/2015 | $2 19 | $21 90 | - | 3 72% | 190,320 | $21 80 | $21 90 | $0 10 | 0 46% | 1,270,106 | 47,160,590 | 4,716,059 | $103,281,692 |
| 3/3/2015 | $2 14 | $21 40 | - | -2 31% | 149,078 | $21 40 | $21 50 | $0 10 | 0 47% | 1,270,106 | 47,160,590 | 4,716,059 | $100,923,663 |
| 3/4/2015 | $2 09 | $20 90 | - | -2 36% | 147,652 | $20 80 | $20 90 | $0 10 | 0 48% | 1,270,106 | 47,160,590 | 4,716,059 | $98,565,633 |
| 3/5/2015 | $2 11 | $21 10 | - | 0 95% | 126,966 | $21 10 | $21 20 | $0 10 | 0 47% | 1,270,106 | 47,160,590 | 4,716,059 | $99,508,845 |
| 3/6/2015 | $2 16 | $21 60 | - | 2 34% | 185,618 | $21 40 | $21 50 | $0 10 | 0 47% | 1,270,106 | 47,160,590 | 4,716,059 | $101,866,874 |
| 3/9/2015 | $2 14 | $21 40 | - | -0 93% | 280,803 | $21 30 | $21 40 | $0 10 | 0 47% | 1,270,106 | 47,160,590 | 4,716,059 | $100,923,663 |
| 3/10/2015 | $2 09 | $20 90 | - | -2 36% | 124,739 | $20 90 | $21 00 | $0 10 | 0 48% | 1,270,106 | 47,160,590 | 4,716,059 | $98,565,633 |
| 3/11/2015 | $2 12 | $21 20 | - | 1 43% | 130,978 | $21 10 | $21 20 | $0 10 | 0 47% | 1,270,106 | 47,160,590 | 4,716,059 | $99,980,451 |
| 3/12/2015 | $2 15 | $21 50 | - | 1 41% | 481,330 | $21 50 | $21 60 | $0 10 | 0 46% | 1,270,106 | 50,701,418 | 5,070,142 | $109,008,049 |
| 3/13/2015 | $2 58 | $25 80 | - | 18 23% | 3,948,502 | $25 60 | $25 70 | $0 10 | 0 39% | 1,211,949 | 50,701,418 | 5,070,142 | $130,809,658 |
| 3/16/2015 | $2 46 | $24 60 | - | -4 76% | 893,155 | $24 50 | $24 60 | $0 10 | 0 41% | 1,211,949 | 50,701,418 | 5,070,142 | $124,725,488 |
| 3/17/2015 | $2 45 | $24 50 | - | -0 41% | 311,978 | $24 40 | $24 50 | $0 10 | 0 41% | 1,211,949 | 50,701,418 | 5,070,142 | $124,218,474 |
| 3/18/2015 | $2 21 | $22 10 | - | -10 31% | 814,783 | $22 00 | $22 10 | $0 10 | 0 45% | 1,211,949 | 50,701,418 | 5,070,142 | $112,050,134 |
| 3/19/2015 | $2 06 | $20 60 | - | -7 03% | 493,278 | $20 50 | $20 60 | $0 10 | 0 49% | 1,211,949 | 50,701,418 | 5,070,142 | $104,444,921 |
| 3/20/2015 | $2 10 | $21 00 | - | 1 92% | 412,211 | $20 90 | $21 00 | $0 10 | 0 48% | 1,211,949 | 50,701,418 | 5,070,142 | $106,472,978 |
| 3/23/2015 | $2 12 | $21 20 | - | 0 95% | 147,080 | $21 10 | $21 20 | $0 10 | 0 47% | 1,211,949 | 50,701,418 | 5,070,142 | $107,487,006 |
| 3/24/2015 | $2 07 | $20 70 | - | -2 39% | 216,679 | $20 70 | $20 80 | $0 10 | 0 48% | 1,211,949 | 50,701,418 | 5,070,142 | $104,951,935 |
| 3/25/2015 | $2 10 | $21 00 | - | 1 44% | 620,862 | $21 00 | $21 10 | $0 10 | 0 48% | 1,211,949 | 50,701,418 | 5,070,142 | $106,472,978 |
| 3/26/2015 | $2 12 | $21 20 | - | 0 95% | 164,941 | $21 20 | $21 30 | $0 10 | 0 47% | 1,211,949 | 50,701,418 | 5,070,142 | $107,487,006 |
| 3/27/2015 | $2 16 | $21 60 | - | 1 87% | 140,133 | $21 50 | $21 60 | $0 10 | 0 46% | 1,211,949 | 50,701,418 | 5,070,142 | $109,515,063 |
| 3/30/2015 | $2 13 | $21 30 | - | -1 40% | 101,927 | $21 30 | $21 40 | $0 10 | 0 47% | 1,211,949 | 50,701,418 | 5,070,142 | $107,994,020 |
| 3/31/2015 | $2 13 | $21 30 | - | 0 00% | 81,667 | $21 30 | $21 40 | $0 10 | 0 47% | 1,160,118 | 50,701,418 | 5,070,142 | $107,994,020 |
| 4/1/2015 | $2 13 | $21 30 | - | 0 00% | 75,222 | $21 20 | $21 30 | $0 10 | 0 47% | 1,160,118 | 50,701,418 | 5,070,142 | $107,994,020 |
| 4/2/2015 | $2 15 | $21 50 | - | 0 93% | 500,648 | $21 50 | $21 60 | $0 10 | 0 46% | 1,160,118 | 50,701,418 | 5,070,142 | $109,008,049 |
| 4/6/2015 | $2 15 | $21 50 | - | 0 00% | 139,556 | $21 40 | $21 50 | $0 10 | 0 47% | 1,160,118 | 50,701,418 | 5,070,142 | $109,008,049 |
| 4/7/2015 | $2 19 | $21 90 | - | 1 84% | 114,038 | $21 80 | $21 90 | $0 10 | 0 46% | 1,160,118 | 50,701,418 | 5,070,142 | $111,036,105 |
| 4/8/2015 | $2 23 | $22 30 | - | 1 81% | 413,524 | $22 20 | $22 30 | $0 10 | 0 45% | 1,160,118 | 50,701,418 | 5,070,142 | $113,064,162 |
| 4/9/2015 | $2 22 | $22 20 | - | -0 45% | 209,102 | $22 20 | $22 30 | $0 10 | 0 45% | 1,160,118 | 50,701,418 | 5,070,142 | $112,557,148 |
| 4/10/2015 | $2 23 | $22 30 | - | 0 45% | 111,553 | $22 10 | $22 20 | $0 10 | 0 45% | 1,160,118 | 50,701,418 | 5,070,142 | $113,064,162 |
| 4/13/2015 | $2 19 | $21 90 | - | -1 81% | 117,338 | $21 90 | $22 00 | $0 10 | 0 46% | 1,160,118 | 50,701,418 | 5,070,142 | $111,036,105 |
| 4/14/2015 | $2 17 | $21 70 | - | -0 92% | 108,354 | $21 70 | $21 80 | $0 10 | 0 46% | 1,160,118 | 50,709,113 | 5,070,911 | $110,038,775 |
| 4/15/2015 | $2 17 | $21 70 | - | 0 00% | 115,568 | $21 70 | $21 80 | $0 10 | 0 46% | 1,300,933 | 50,709,113 | 5,070,911 | $110,038,775 |
| 4/16/2015 | $2 20 | $22 00 | - | 1 37% | 118,602 | $21 90 | $22 00 | $0 10 | 0 46% | 1,300,933 | 50,709,113 | 5,070,911 | $111,560,049 |
| 4/17/2015 | $2 13 | $21 30 | - | -3 23% | 129,834 | $21 30 | $21 40 | $0 10 | 0 47% | 1,300,933 | 50,709,113 | 5,070,911 | $108,010,411 |
| 4/20/2015 | $2 12 | $21 20 | - | -0 47% | 113,518 | $21 10 | $21 20 | $0 10 | 0 48% | 1,300,933 | 50,709,113 | 5,070,911 | $107,503,320 |
| 4/21/2015 | $2 11 | $21 10 | - | -0 47% | 83,156 | $21 10 | $21 20 | $0 10 | 0 47% | 1,300,933 | 50,709,113 | 5,070,911 | $106,996,228 |
| 4/22/2015 | $2 13 | $21 30 | - | 0 94% | 133,189 | $21 20 | $21 30 | $0 10 | 0 47% | 1,300,933 | 50,709,113 | 5,070,911 | $108,010,411 |
| 4/23/2015 | $2 11 | $21 10 | - | -0 94% | 110,328 | $21 00 | $21 10 | $0 10 | 0 48% | 1,300,933 | 50,709,113 | 5,070,911 | $106,996,228 |
| 4/24/2015 | $2 08 | $20 80 | - | -1 43% | 126,194 | $20 80 | $20 90 | $0 10 | 0 48% | 1,300,933 | 50,709,113 | 5,070,911 | $105,474,955 |
| 4/27/2015 | $2 06 | $20 60 | - | -0 97% | 150,238 | $20 50 | $20 60 | $0 10 | 0 49% | 1,300,933 | 50,709,113 | 5,070,911 | $104,460,773 |
| 4/28/2015 | $2 08 | $20 80 | - | 0 97% | 190,389 | $20 70 | $20 80 | $0 10 | 0 48% | 1,300,933 | 50,709,113 | 5,070,911 | $105,474,955 |
| 4/29/2015 | $2 04 | $20 40 | - | -1 94% | 63,641 | $20 30 | $20 40 | $0 10 | 0 49% | 1,300,933 | 50,709,113 | 5,070,911 | $103,446,591 |
| 4/30/2015 | $2 01 | $20 10 | - | -1 48% | 176,864 | $20 00 | $20 10 | $0 10 | 0 50% | 1,289,604 | 50,709,113 | 5,070,911 | $101,925,317 |
| 5/1/2015 | $1 99 | $19 90 | - | -1 00% | 106,589 | $19 80 | $19 90 | $0 10 | 0 50% | 1,289,604 | 50,709,113 | 5,070,911 | $100,911,135 |
| 5/4/2015 | $2 00 | $20 00 | - | 0 50% | 96,364 | $19 80 | $19 90 | $0 10 | 0 50% | 1,289,604 | 50,709,113 | 5,070,911 | $101,418,226 |
| 5/5/2015 | $1 95 | $19 50 | - | -2 53% | 158,771 | $19 40 | $19 50 | $0 10 | 0 51% | 1,289,604 | 50,709,113 | 5,070,911 | $98,882,770 |
| 5/6/2015 | $1 89 | $18 90 | - | -3 13% | 208,799 | $18 70 | $18 80 | $0 10 | 0 53% | 1,289,604 | 50,709,113 | 5,070,911 | $95,840,224 |
| 5/7/2015 | $1 82 | $18 20 | - | -3 77% | 161,712 | $18 20 | $18 30 | $0 10 | 0 55% | 1,289,604 | 50,709,113 | 5,070,911 | $92,290,586 |
| 5/8/2015 | $2 15 | $18 50 | - | 16 66% | 722,317 | $21 30 | $21 40 | $0 10 | 0 47% | 1,289,604 | 50,709,113 | 5,070,911 | $109,024,593 |
| 5/11/2015 | $1 96 | $19 60 | - | -9 25% | 433,286 | $19 60 | $19 70 | $0 10 | 0 51% | 1,289,604 | 50,709,113 | 5,070,911 | $99,389,861 |
| 5/12/2015 | $1 90 | $19 00 | - | -3 11% | 150,951 | $18 90 | $19 00 | $0 10 | 0 53% | 1,289,604 | 50,709,113 | 5,070,911 | $96,347,315 |
| 5/13/2015 | $1 75 | $17 50 | - | -8 22% | 442,895 | $17 50 | $17 60 | $0 10 | 0 57% | 1,289,604 | 50,709,113 | 5,070,911 | $88,740,948 |
| 5/14/2015 | $1 59 | $15 90 | - | -9 59% | 631,435 | $15 80 | $15 90 | $0 10 | 0 63% | 1,289,604 | 50,709,113 | 5,070,911 | $80,627,490 |
| 5/15/2015 | $1 45 | $14 50 | - | -9 22% | 573,052 | $14 40 | $14 50 | $0 10 | 0 69% | 1,346,579 | 50,709,113 | 5,070,911 | $73,528,214 |
| 5/18/2015 | $1 44 | $14 40 | - | -0 69% | 267,715 | $14 30 | $14 40 | $0 10 | 0 70% | 1,346,579 | 50,709,113 | 5,070,911 | $73,021,123 |
| 5/19/2015 | $1 39 | $13 90 | - | -3 53% | 175,425 | $13 80 | $13 90 | $0 10 | 0 72% | 1,346,579 | 50,709,113 | 5,070,911 | $70,485,667 |
| 5/20/2015 | $1 36 | $13 60 | - | -2 18% | 138,103 | $13 60 | $13 70 | $0 10 | 0 73% | 1,346,579 | 50,709,113 | 5,070,911 | $68,964,394 |
| 5/21/2015 | $1 31 | $13 10 | - | -3 75% | 162,638 | $13 10 | $13 20 | $0 10 | 0 76% | 1,346,579 | 50,709,113 | 5,070,911 | $66,428,938 |
| 5/22/2015 | $1 22 | $12 20 | - | -7 12% | 398,545 | $12 20 | $12 30 | $0 10 | 0 82% | 1,346,579 | 50,709,113 | 5,070,911 | $61,865,118 |
| 5/26/2015 | $1 63 | $16 30 | - | 28 97% | 2,785,267 | $16 30 | $16 40 | $0 10 | 0 61% | 1,346,579 | 50,709,113 | 5,070,911 | $82,655,854 |
| 5/27/2015 | $1 51 | $15 10 | - | -7 65% | 583,363 | $15 00 | $15 10 | $0 10 | 0 66% | 1,346,579 | 50,709,113 | 5,070,911 | $76,570,761 |
| 5/28/2015 | $1 43 | $14 30 | - | -5 44% | 262,379 | $14 20 | $14 30 | $0 10 | 0 70% | 1,346,579 | 50,709,113 | 5,070,911 | $72,514,032 |
| 5/29/2015 | $1 44 | $14 40 | - | 0 70% | 230,314 | $14 40 | $14 50 | $0 10 | 0 69% | 1,383,232 | 50,709,113 | 5,070,911 | $73,021,123 |
| 6/1/2015 | $1 37 | $13 70 | - | -4 98% | 137,765 | $13 70 | $13 80 | $0 10 | 0 73% | 1,383,232 | 50,709,113 | 5,070,911 | $69,471,485 |
| 6/2/2015 | $1 39 | $13 90 | - | 1 45% | 123,374 | $13 80 | $13 90 | $0 10 | 0 72% | 1,383,232 | 50,709,113 | 5,070,911 | $70,485,667 |
| 6/3/2015 | $1 43 | $14 30 | - | 2 84% | 124,547 | $14 30 | $14 40 | $0 10 | 0 70% | 1,383,232 | 50,709,113 | 5,070,911 | $72,514,032 |
| 6/4/2015 | $1 45 | $14 50 | - | 1 39% | 92,039 | $14 50 | $14 60 | $0 10 | 0 69% | 1,383,232 | 50,709,113 | 5,070,911 | $73,528,214 |
| 6/5/2015 | $1 59 | $15 90 | - | 9 22% | 276,775 | $15 90 | $16 00 | $0 10 | 0 63% | 1,383,232 | 50,709,113 | 5,070,911 | $80,627,490 |
| 6/8/2015 | $1 66 | $16 60 | - | 4 31% | 278,441 | $16 60 | $16 70 | $0 10 | 0 60% | 1,383,232 | 50,709,113 | 5,070,911 | $84,177,128 |
| 6/9/2015 | $1 59 | $15 90 | - | -4 31% | 267,186 | $15 90 | $16 00 | $0 10 | 0 63% | 1,383,232 | 50,709,113 | 5,070,911 | $80,627,490 |
| 6/10/2015 | $1 59 | $15 90 | - | 0 00% | 211,764 | $15 70 | $15 80 | $0 10 | 0 63% | 1,383,232 | 50,709,113 | 5,070,911 | $80,627,490 |

158

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [e] | Closing Ask [e] | Closing Bid/Ask Spread [e] | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2015 | $1 57 | $15 70 | - | -1 27% | 66,184 | $15 70 | $15 80 | $0 10 | 0 63% | 1,383,232 | 50,709,113 | 5,070,911 | $79,613,307 |
| 6/12/2015 | $1 52 | $15 20 | - | -3 24% | 127,271 | $15 10 | $15 20 | $0 10 | 0 66% | 1,383,232 | 50,709,113 | 5,070,911 | $77,077,852 |
| 6/15/2015 | $1 51 | $15 10 | - | -0 66% | 121,142 | $15 00 | $15 10 | $0 10 | 0 66% | 1,353,710 | 50,709,113 | 5,070,911 | $76,570,761 |
| 6/16/2015 | $1 49 | $14 90 | - | -1 33% | 77,309 | $14 80 | $14 90 | $0 10 | 0 67% | 1,353,710 | 50,709,113 | 5,070,911 | $75,556,578 |
| 6/17/2015 | $1 47 | $14 70 | - | -1 35% | 102,515 | $14 70 | $14 80 | $0 10 | 0 68% | 1,353,710 | 50,709,113 | 5,070,911 | $74,542,396 |
| 6/18/2015 | $1 51 | $15 10 | - | 2 68% | 85,993 | $15 10 | $15 20 | $0 10 | 0 66% | 1,353,710 | 50,709,113 | 5,070,911 | $76,570,761 |
| 6/19/2015 | $1 65 | $16 50 | - | 8 87% | 478,084 | $17 30 | $17 40 | $0 10 | 0 58% | 1,353,710 | 50,709,113 | 5,070,911 | $83,670,036 |
| 6/22/2015 | $1 58 | $15 80 | - | -4 34% | 161,765 | $15 70 | $15 80 | $0 10 | 0 63% | 1,353,710 | 50,709,113 | 5,070,911 | $80,120,399 |
| 6/23/2015 | $1 60 | $16 00 | - | 1 26% | 104,924 | $16 10 | $16 20 | $0 10 | 0 62% | 1,353,710 | 50,709,113 | 5,070,911 | $81,134,581 |
| 6/24/2015 | $1 59 | $15 90 | - | -0 63% | 104,735 | $16 00 | $16 10 | $0 10 | 0 62% | 1,353,710 | 50,709,113 | 5,070,911 | $80,627,490 |
| 6/25/2015 | $1 63 | $16 30 | - | 2 48% | 96,343 | $16 40 | $16 50 | $0 10 | 0 61% | 1,353,710 | 50,709,113 | 5,070,911 | $82,655,854 |
| 6/26/2015 | $1 58 | $15 80 | - | -3 12% | 463,786 | $15 90 | $16 00 | $0 10 | 0 63% | 1,353,710 | 50,709,113 | 5,070,911 | $80,120,399 |
| 6/29/2015 | $1 58 | $15 80 | - | 0 00% | 148,515 | $15 80 | $15 90 | $0 10 | 0 63% | 1,353,710 | 50,709,113 | 5,070,911 | $80,120,399 |
| 6/30/2015 | $1 45 | $14 50 | - | -8 59% | 639,209 | $14 50 | $14 60 | $0 10 | 0 69% | 1,362,505 | 50,709,113 | 5,070,911 | $73,528,214 |
| 7/1/2015 | $1 46 | $14 60 | - | 0 69% | 151,357 | $14 60 | $14 70 | $0 10 | 0 68% | 1,362,505 | 50,709,113 | 5,070,911 | $74,035,305 |
| 7/2/2015 | $1 45 | $14 50 | - | -0 69% | 122,731 | $14 40 | $14 50 | $0 10 | 0 69% | 1,362,505 | 50,709,113 | 5,070,911 | $73,528,214 |
| 7/6/2015 | $1 38 | $13 80 | - | -4 95% | 216,940 | $13 70 | $13 80 | $0 10 | 0 73% | 1,362,505 | 50,709,113 | 5,070,911 | $69,978,576 |
| 7/7/2015 | $1 34 | $13 40 | - | -2 94% | 228,298 | $13 40 | $13 50 | $0 10 | 0 74% | 1,362,505 | 50,709,113 | 5,070,911 | $67,950,211 |
| 7/8/2015 | $1 25 | $12 50 | - | -6 95% | 512,915 | $12 50 | $12 60 | $0 10 | 0 80% | 1,362,505 | 50,709,113 | 5,070,911 | $63,386,391 |
| 7/9/2015 | $1 33 | $13 30 | - | 6 20% | 117,414 | $13 30 | $13 40 | $0 10 | 0 75% | 1,362,505 | 50,709,113 | 5,070,911 | $67,443,120 |
| 7/10/2015 | $1 30 | $13 00 | - | -2 28% | 87,790 | $13 00 | $13 10 | $0 10 | 0 77% | 1,362,505 | 50,709,113 | 5,070,911 | $65,921,847 |
| 7/13/2015 | $1 34 | $13 40 | - | 3 03% | 84,144 | $13 30 | $13 40 | $0 10 | 0 75% | 1,362,505 | 50,709,113 | 5,070,911 | $67,950,211 |
| 7/14/2015 | $1 38 | $13 80 | - | 2 94% | 73,009 | $13 80 | $13 90 | $0 10 | 0 72% | 1,362,505 | 50,709,113 | 5,070,911 | $69,978,576 |
| 7/15/2015 | $1 35 | $13 50 | - | -2 20% | 57,220 | $13 50 | $13 60 | $0 10 | 0 74% | 1,004,528 | 50,709,113 | 5,070,911 | $68,457,303 |
| 7/16/2015 | $1 30 | $13 00 | - | -3 77% | 65,737 | $13 00 | $13 10 | $0 10 | 0 77% | 1,004,528 | 50,709,113 | 5,070,911 | $65,921,847 |
| 7/17/2015 | $1 31 | $13 10 | - | 0 77% | 63,957 | $13 00 | $13 10 | $0 10 | 0 77% | 1,004,528 | 50,709,113 | 5,070,911 | $66,428,938 |
| 7/20/2015 | $1 31 | $13 10 | - | 0 00% | 76,294 | $13 10 | $13 20 | $0 10 | 0 76% | 1,004,528 | 50,709,113 | 5,070,911 | $66,428,938 |
| 7/21/2015 | $1 29 | $12 90 | - | -1 54% | 89,790 | $12 90 | $13 00 | $0 10 | 0 77% | 1,004,528 | 50,709,113 | 5,070,911 | $65,414,756 |
| 7/22/2015 | $1 14 | $11 40 | - | -12 36% | 376,908 | $11 40 | $11 50 | $0 10 | 0 87% | 1,004,528 | 50,709,113 | 5,070,911 | $57,808,389 |
| 7/23/2015 | $1 04 | $10 40 | - | -9 18% | 312,296 | $10 40 | $10 50 | $0 10 | 0 96% | 1,004,528 | 50,709,113 | 5,070,911 | $52,737,478 |
| 7/24/2015 | $1 14 | $11 40 | - | 9 18% | 242,892 | $11 40 | $11 50 | $0 10 | 0 87% | 1,004,528 | 50,709,113 | 5,070,911 | $57,808,389 |
| 7/27/2015 | $1 11 | $11 10 | - | -2 67% | 79,551 | $11 00 | $11 10 | $0 10 | 0 90% | 1,004,528 | 50,709,113 | 5,070,911 | $56,287,115 |
| 7/28/2015 | $1 10 | $11 00 | - | -0 90% | 53,252 | $11 00 | $11 10 | $0 10 | 0 90% | 1,004,528 | 50,709,113 | 5,070,911 | $55,780,024 |
| 7/29/2015 | $1 12 | $11 20 | - | 1 80% | 51,702 | $11 30 | $11 40 | $0 10 | 0 88% | 1,004,528 | 52,926,664 | 5,292,666 | $59,277,864 |
| 7/30/2015 | $1 10 | $11 00 | - | -1 80% | 74,813 | $11 00 | $11 10 | $0 10 | 0 90% | 1,004,528 | 52,926,664 | 5,292,666 | $58,219,330 |
| 7/31/2015 | $1 10 | $11 00 | - | 0 00% | 53,370 | $11 00 | $11 10 | $0 10 | 0 90% | 886,154 | 52,926,664 | 5,292,666 | $58,219,330 |
| 8/3/2015 | $1 08 | $10 80 | - | -1 83% | 37,096 | $10 80 | $10 90 | $0 10 | 0 92% | 886,154 | 52,926,664 | 5,292,666 | $57,160,797 |
| 8/4/2015 | $1 10 | $11 00 | - | 1 83% | 55,765 | $10 90 | $11 00 | $0 10 | 0 91% | 886,154 | 52,926,664 | 5,292,666 | $58,219,330 |
| 8/5/2015 | $1 03 | $10 30 | - | -6 58% | 89,665 | $10 40 | $10 50 | $0 10 | 0 96% | 886,154 | 52,926,664 | 5,292,666 | $54,514,464 |
| 8/6/2015 | $1 03 | $10 30 | - | 0 00% | 132,318 | $10 30 | $10 40 | $0 10 | 0 97% | 886,154 | 52,926,664 | 5,292,666 | $54,514,464 |
| 8/7/2015 | $0 96 | $9 60 | - | -7 06% | 352,069 | $9 50 | $9 50 | $0 00 | 0 03% | 886,154 | 52,926,664 | 5,292,666 | $50,799,012 |
| 8/10/2015 | $0 98 | $9 80 | - | 2 08% | 88,429 | $9 74 | $9 78 | $0 05 | 0 48% | 886,154 | 52,926,664 | 5,292,666 | $51,868,131 |
| 8/11/2015 | $0 95 | $9 50 | - | -3 11% | 95,344 | $9 40 | $9 50 | $0 10 | 1 03% | 886,154 | 52,926,664 | 5,292,666 | $50,280,331 |
| 8/12/2015 | $0 93 | $9 33 | - | -1 79% | 60,340 | $9 31 | $9 40 | $0 09 | 0 92% | 886,154 | 52,926,664 | 5,292,666 | $49,385,870 |
| 8/13/2015 | $0 90 | $9 02 | - | -3 35% | 50,381 | $9 02 | $9 03 | $0 01 | 0 10% | 886,154 | 52,926,664 | 5,292,666 | $47,761,022 |
| 8/14/2015 | $0 93 | $9 29 | - | 2 89% | 35,074 | $9 11 | $9 23 | $0 12 | 1 30% | 756,653 | 52,926,664 | 5,292,666 | $49,163,578 |
| 8/17/2015 | $0 92 | $9 21 | - | -0 84% | 35,738 | $9 20 | $9 20 | $0 00 | 0 01% | 756,653 | 52,926,664 | 5,292,666 | $48,736,750 |
| 8/18/2015 | $0 91 | $9 13 | - | -0 85% | 31,361 | $9 11 | $9 11 | $0 00 | 0 07% | 756,653 | 52,926,664 | 5,292,666 | $48,337,922 |
| 8/19/2015 | $0 89 | $8 90 | - | -2 56% | 60,434 | $8 90 | $8 90 | $0 00 | 0 01% | 756,653 | 52,926,664 | 5,292,666 | $47,115,316 |
| 8/20/2015 | $0 83 | $8 31 | - | -6 92% | 50,116 | $8 30 | $8 30 | $0 00 | 0 02% | 756,653 | 52,926,664 | 5,292,666 | $43,966,180 |
| 8/21/2015 | $0 83 | $8 31 | - | 0 04% | 93,757 | $8 31 | $8 37 | $0 06 | 0 71% | 756,653 | 52,926,664 | 5,292,666 | $43,982,058 |
| 8/24/2015 | $0 85 | $8 50 | - | 2 27% | 133,877 | $8 50 | $8 50 | $0 00 | 0 02% | 756,653 | 52,926,664 | 5,292,666 | $44,992,957 |
| 8/25/2015 | $0 92 | $9 20 | - | 7 95% | 108,607 | $9 20 | $9 20 | $0 00 | 0 01% | 756,653 | 52,926,664 | 5,292,666 | $48,713,702 |
| 8/26/2015 | $0 94 | $9 40 | - | 2 12% | 68,908 | $9 40 | $9 40 | $0 00 | 0 01% | 756,653 | 52,926,664 | 5,292,666 | $49,756,357 |
| 8/27/2015 | $0 92 | $9 24 | - | -1 75% | 45,242 | $9 20 | $9 20 | $0 00 | 0 01% | 756,653 | 52,926,664 | 5,292,666 | $48,893,652 |
| 8/28/2015 | $1 01 | $10 10 | - | 8 92% | 71,854 | $10 10 | $10 20 | $0 10 | 0 99% | 756,653 | 52,926,664 | 5,292,666 | $53,455,931 |
| 8/31/2015 | $1 07 | $10 70 | - | 5 77% | 57,275 | $10 60 | $10 70 | $0 10 | 0 94% | 595,662 | 52,926,664 | 5,292,666 | $56,631,530 |
| 9/1/2015 | $1 01 | $10 10 | - | -5 77% | 57,090 | $10 10 | $10 20 | $0 10 | 0 99% | 595,662 | 52,926,664 | 5,292,666 | $53,455,931 |
| 9/2/2015 | $0 98 | $9 79 | - | -3 17% | 71,741 | $9 65 | $9 70 | $0 05 | 0 52% | 595,662 | 52,926,664 | 5,292,666 | $51,788,741 |
| 9/3/2015 | $0 93 | $9 33 | - | -4 82% | 34,066 | $9 30 | $9 33 | $0 03 | 0 29% | 595,662 | 52,926,664 | 5,292,666 | $49,354,114 |
| 9/4/2015 | $0 90 | $8 95 | - | -4 10% | 27,139 | $8 92 | $8 97 | $0 06 | 0 63% | 595,662 | 52,926,664 | 5,292,666 | $47,369,364 |
| 9/8/2015 | $0 94 | $9 39 | - | 4 82% | 34,051 | $9 37 | $9 40 | $0 03 | 0 37% | 595,662 | 52,926,664 | 5,292,666 | $49,708,723 |
| 9/9/2015 | $0 89 | $8 90 | - | -5 38% | 39,467 | $8 90 | $9 00 | $0 10 | 1 12% | 595,662 | 52,926,664 | 5,292,666 | $47,104,731 |
| 9/10/2015 | $0 94 | $9 37 | - | 5 09% | 20,790 | $9 36 | $9 37 | $0 00 | 0 04% | 595,662 | 52,926,664 | 5,292,666 | $49,565,821 |
| 9/11/2015 | $0 89 | $8 94 | - | -4 60% | 34,031 | $8 93 | $8 94 | $0 01 | 0 15% | 595,662 | 52,926,664 | 5,292,666 | $47,337,608 |
| 9/14/2015 | $0 86 | $8 55 | - | -4 51% | 53,504 | $8 50 | $8 59 | $0 09 | 1 05% | 595,662 | 52,926,664 | 5,292,666 | $45,252,298 |
| 9/15/2015 | $0 81 | $8 14 | - | -4 98% | 62,397 | $8 13 | $8 14 | $0 01 | 0 15% | 568,124 | 52,926,664 | 5,292,666 | $43,055,841 |
| 9/16/2015 | $0 84 | $8 40 | - | 3 21% | 33,648 | $8 33 | $8 40 | $0 07 | 0 86% | 568,124 | 52,926,664 | 5,292,666 | $44,458,398 |
| 9/17/2015 | $0 84 | $8 42 | - | 0 25% | 56,882 | $8 40 | $8 43 | $0 03 | 0 31% | 568,124 | 52,926,664 | 5,292,666 | $44,569,544 |
| 9/18/2015 | $0 91 | $9 05 | - | 7 20% | 52,631 | $8 84 | $8 90 | $0 06 | 0 69% | 568,124 | 52,926,664 | 5,292,666 | $47,898,631 |
| 9/21/2015 | $0 85 | $8 48 | - | -6 46% | 26,787 | $8 47 | $8 50 | $0 03 | 0 35% | 568,124 | 52,926,664 | 5,292,666 | $44,902,902 |
| 9/22/2015 | $0 83 | $8 30 | - | -2 19% | 19,449 | $8 30 | $8 35 | $0 05 | 0 60% | 568,124 | 52,926,664 | 5,292,666 | $43,970,131 |
| 9/23/2015 | $0 83 | $8 33 | - | 0 32% | 17,836 | $8 30 | $8 33 | $0 03 | 0 36% | 568,124 | 52,926,664 | 5,292,666 | $44,072,033 |
| 9/24/2015 | $0 86 | $8 60 | - | 3 23% | 102,138 | $8 70 | $8 80 | $0 10 | 1 14% | 568,124 | 52,926,664 | 5,292,666 | $45,516,931 |

159

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [d] | Closing Ask [e] | Closing Bid/Ask Spread | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2015 | $0 88 | $8 80 | - | 2 30% | 17,771 | $8 51 | $8 52 | $0 01 | 0 12% | 568,124 | 52,926,664 | 5,292,666 | $46,575,464 |
| 9/28/2015 | $0 85 | $8 51 | - | -3 39% | 30,411 | $8 51 | $8 51 | $0 00 | 0 01% | 568,124 | 52,926,664 | 5,292,666 | $45,024,713 |
| 9/29/2015 | $0 85 | $8 50 | - | -0 08% | 21,021 | $8 50 | $8 56 | $0 06 | 0 70% | 522,748 | 52,926,664 | 5,292,666 | $44,987,664 |
| 9/30/2015 | $0 87 | $8 70 | - | 2 33% | 52,501 | $8 70 | $8 77 | $0 07 | 0 80% | 522,748 | 52,926,664 | 5,292,666 | $46,046,198 |
| 10/1/2015 | $8 01 | $8 01 | - | -8 26% | 198,186 | $8 00 | $8 01 | $0 01 | 0 12% | 522,748 | 5,372,666 | 5,372,666 | $43,035,055 |
| 10/2/2015 | $8 22 | $8 22 | - | 2 59% | 90,121 | $8 22 | $8 24 | $0 02 | 0 24% | 522,748 | 5,372,666 | 5,372,666 | $44,163,315 |
| 10/5/2015 | $9 42 | $9 42 | - | 13 63% | 135,099 | $9 41 | $9 45 | $0 04 | 0 42% | 522,748 | 5,372,666 | 5,372,666 | $50,610,514 |
| 10/6/2015 | $9 79 | $9 79 | - | 3 85% | 94,290 | $9 75 | $9 79 | $0 04 | 0 41% | 522,748 | 5,372,666 | 5,372,666 | $52,598,400 |
| 10/7/2015 | $9 60 | $9 60 | - | -1 96% | 44,733 | $9 59 | $9 63 | $0 04 | 0 42% | 522,748 | 5,372,666 | 5,372,666 | $51,577,594 |
| 10/8/2015 | $9 28 | $9 28 | - | -3 39% | 34,537 | $9 27 | $9 31 | $0 04 | 0 43% | 522,748 | 5,372,666 | 5,372,666 | $49,858,340 |
| 10/9/2015 | $9 72 | $9 72 | - | 4 63% | 87,692 | $9 69 | $9 72 | $0 03 | 0 31% | 522,748 | 5,372,666 | 5,372,666 | $52,222,314 |
| 10/12/2015 | $10 07 | $10 07 | - | 3 54% | 128,428 | $10 03 | $10 06 | $0 03 | 0 30% | 522,748 | 5,372,666 | 5,372,666 | $54,102,747 |
| 10/13/2015 | $9 42 | $9 42 | - | -6 67% | 72,694 | $9 40 | $9 42 | $0 02 | 0 21% | 522,748 | 5,372,666 | 5,372,666 | $50,610,514 |
| 10/14/2015 | $10 02 | $10 02 | - | 6 17% | 36,634 | $10 00 | $10 02 | $0 02 | 0 20% | 522,748 | 5,372,666 | 5,372,666 | $53,834,113 |
| 10/15/2015 | $10 23 | $10 23 | - | 2 07% | 40,304 | $10 23 | $10 26 | $0 03 | 0 29% | 510,147 | 5,372,666 | 5,372,666 | $54,962,373 |
| 10/16/2015 | $10 06 | $10 06 | - | -1 68% | 32,701 | $10 04 | $10 08 | $0 04 | 0 40% | 510,147 | 5,372,666 | 5,372,666 | $54,049,020 |
| 10/19/2015 | $9 68 | $9 68 | - | -3 85% | 18,902 | $9 65 | $9 70 | $0 05 | 0 52% | 510,147 | 5,372,666 | 5,372,666 | $52,007,407 |
| 10/20/2015 | $10 14 | $10 14 | - | 4 64% | 54,357 | $10 08 | $10 12 | $0 04 | 0 40% | 510,147 | 5,372,666 | 5,372,666 | $54,478,833 |
| 10/21/2015 | $9 91 | $9 91 | - | -2 29% | 50,186 | $9 89 | $9 93 | $0 04 | 0 40% | 510,147 | 5,372,666 | 5,372,666 | $53,243,120 |
| 10/22/2015 | $9 59 | $9 59 | - | -3 28% | 41,814 | $9 56 | $9 59 | $0 03 | 0 31% | 510,147 | 5,372,666 | 5,372,666 | $51,523,867 |
| 10/23/2015 | $9 34 | $9 34 | - | -2 64% | 27,856 | $9 31 | $9 34 | $0 03 | 0 32% | 510,147 | 5,372,666 | 5,372,666 | $50,180,700 |
| 10/26/2015 | $9 31 | $9 31 | - | -0 32% | 47,677 | $9 30 | $9 32 | $0 02 | 0 21% | 510,147 | 5,372,666 | 5,372,666 | $50,019,520 |
| 10/27/2015 | $8 78 | $8 78 | - | -5 86% | 90,302 | $8 75 | $8 77 | $0 02 | 0 23% | 510,147 | 5,372,666 | 5,372,666 | $47,172,007 |
| 10/28/2015 | $8 72 | $8 72 | - | -0 69% | 81,124 | $8 72 | $8 75 | $0 03 | 0 34% | 510,147 | 5,372,666 | 5,372,666 | $46,849,648 |
| 10/29/2015 | $8 54 | $8 54 | - | -2 09% | 47,996 | $8 52 | $8 55 | $0 03 | 0 35% | 510,147 | 5,372,666 | 5,372,666 | $45,882,568 |
| 10/30/2015 | $8 66 | $8 66 | - | 1 40% | 61,776 | $8 59 | $8 62 | $0 03 | 0 35% | 534,530 | 5,372,666 | 5,372,666 | $46,527,288 |
| 11/2/2015 | $8 71 | $8 71 | - | 0 58% | 37,221 | $8 69 | $8 71 | $0 02 | 0 23% | 534,530 | 5,372,666 | 5,372,666 | $46,795,921 |
| 11/3/2015 | $8 58 | $8 58 | - | -1 50% | 61,504 | $8 56 | $8 58 | $0 02 | 0 23% | 534,530 | 5,372,666 | 5,372,666 | $46,097,474 |
| 11/4/2015 | $8 75 | $8 75 | - | 1 96% | 62,048 | $8 72 | $8 75 | $0 03 | 0 34% | 534,530 | 5,372,666 | 5,372,666 | $47,010,828 |
| 11/5/2015 | $9 03 | $9 03 | - | 3 15% | 88,993 | $9 03 | $9 04 | $0 01 | 0 11% | 534,530 | 5,372,666 | 5,372,666 | $48,515,174 |
| 11/6/2015 | $8 95 | $8 95 | - | -0 89% | 123,688 | $8 92 | $8 94 | $0 02 | 0 22% | 534,530 | 5,372,666 | 5,372,666 | $48,085,361 |
| 11/9/2015 | $9 06 | $9 06 | - | 1 22% | 36,761 | $9 04 | $9 05 | $0 01 | 0 11% | 534,530 | 5,372,666 | 5,372,666 | $48,676,354 |
| 11/10/2015 | $8 81 | $8 81 | - | -2 80% | 38,238 | $8 80 | $8 82 | $0 02 | 0 23% | 534,530 | 5,372,666 | 5,372,666 | $47,333,187 |
| 11/11/2015 | $8 58 | $8 58 | - | -2 65% | 37,263 | $8 58 | $8 61 | $0 03 | 0 35% | 534,530 | 5,372,666 | 5,372,666 | $46,097,474 |
| 11/12/2015 | $8 46 | $8 46 | - | -1 41% | 80,475 | $8 46 | $8 48 | $0 02 | 0 24% | 534,530 | 5,372,666 | 5,372,666 | $45,452,754 |
| 11/13/2015 | $8 68 | $8 68 | - | 2 57% | 89,278 | $8 68 | $8 71 | $0 03 | 0 35% | 526,093 | 5,372,666 | 5,372,666 | $46,634,741 |
| 11/16/2015 | $8 66 | $8 66 | - | -0 23% | 66,861 | $8 65 | $8 66 | $0 01 | 0 12% | 526,093 | 5,372,666 | 5,372,666 | $46,527,288 |
| 11/17/2015 | $8 27 | $8 27 | - | -4 61% | 85,572 | $8 25 | $8 27 | $0 02 | 0 24% | 526,093 | 5,372,666 | 5,372,666 | $44,431,948 |
| 11/18/2015 | $7 56 | $7 56 | - | -8 98% | 154,517 | $7 56 | $7 57 | $0 01 | 0 13% | 526,093 | 5,372,666 | 5,372,666 | $40,617,355 |
| 11/19/2015 | $7 61 | $7 61 | - | 0 66% | 62,066 | $7 60 | $7 61 | $0 01 | 0 13% | 526,093 | 5,372,666 | 5,372,666 | $40,885,988 |
| 11/20/2015 | $7 10 | $7 10 | - | -6 94% | 110,892 | $7 10 | $7 13 | $0 03 | 0 42% | 526,093 | 5,372,666 | 5,372,666 | $38,145,929 |
| 11/23/2015 | $6 71 | $6 71 | - | -5 65% | 119,518 | $6 71 | $6 73 | $0 02 | 0 30% | 526,093 | 5,372,666 | 5,372,666 | $36,050,589 |
| 11/24/2015 | $5 86 | $5 86 | - | -13 54% | 252,603 | $5 85 | $5 87 | $0 02 | 0 34% | 526,093 | 5,372,666 | 5,372,666 | $31,483,823 |
| 11/25/2015 | $6 50 | $6 50 | - | 10 37% | 322,011 | $6 45 | $6 51 | $0 06 | 0 93% | 526,093 | 5,372,666 | 5,372,666 | $34,922,329 |
| 11/27/2015 | $6 26 | $6 26 | - | -3 76% | 89,132 | $6 25 | $6 29 | $0 04 | 0 64% | 526,093 | 5,372,666 | 5,372,666 | $33,632,889 |
| 11/30/2015 | $6 55 | $6 55 | - | 4 53% | 94,550 | $6 51 | $6 55 | $0 04 | 0 61% | 563,198 | 5,372,666 | 5,372,666 | $35,190,962 |
| 12/1/2015 | $6 54 | $6 54 | - | -0 15% | 115,683 | $6 52 | $6 54 | $0 02 | 0 31% | 563,198 | 5,372,666 | 5,372,666 | $35,137,236 |
| 12/2/2015 | $6 40 | $6 40 | - | -2 16% | 134,658 | $6 40 | $6 42 | $0 02 | 0 31% | 563,198 | 5,372,666 | 5,372,666 | $34,385,062 |
| 12/3/2015 | $6 10 | $6 10 | - | -4 80% | 104,393 | $6 09 | $6 10 | $0 01 | 0 16% | 563,198 | 5,372,666 | 5,372,666 | $32,773,263 |
| 12/4/2015 | $6 58 | $6 58 | - | 7 57% | 231,624 | $6 56 | $6 58 | $0 02 | 0 30% | 563,198 | 5,372,666 | 5,372,666 | $35,352,142 |
| 12/7/2015 | $6 02 | $6 02 | - | -8 89% | 112,443 | $6 01 | $6 03 | $0 02 | 0 33% | 563,198 | 5,372,666 | 5,372,666 | $32,343,449 |
| 12/8/2015 | $5 84 | $5 84 | - | -3 04% | 98,505 | $5 82 | $5 85 | $0 03 | 0 51% | 563,198 | 5,372,666 | 5,372,666 | $31,376,369 |
| 12/9/2015 | $5 61 | $5 61 | - | -4 02% | 64,796 | $5 61 | $5 63 | $0 02 | 0 36% | 563,198 | 5,372,666 | 5,372,666 | $30,140,656 |
| 12/10/2015 | $5 80 | $5 80 | - | 3 33% | 83,236 | $5 78 | $5 80 | $0 02 | 0 35% | 563,198 | 5,372,666 | 5,372,666 | $31,161,463 |
| 12/11/2015 | $5 30 | $5 30 | - | -9 02% | 124,111 | $5 30 | $5 33 | $0 03 | 0 56% | 563,198 | 5,372,666 | 5,372,666 | $28,475,130 |
| 12/14/2015 | $8 08 | $8 08 | - | 42 17% | 2,688,415 | $8 03 | $8 08 | $0 05 | 0 62% | 563,198 | 5,372,666 | 5,372,666 | $43,411,141 |
| 12/15/2015 | $6 76 | $6 76 | - | -17 84% | 600,076 | $6 73 | $6 75 | $0 02 | 0 30% | 411,243 | 5,372,666 | 5,372,666 | $36,319,222 |
| 12/16/2015 | $9 16 | $9 16 | - | 30 38% | 1,696,257 | $9 16 | $9 16 | $0 01 | 0 11% | 411,243 | 5,372,666 | 5,372,666 | $49,213,621 |
| 12/17/2015 | $8 77 | $8 77 | - | -4 35% | 791,818 | $8 73 | $8 74 | $0 01 | 0 11% | 411,243 | 5,372,666 | 5,372,666 | $47,118,281 |
| 12/18/2015 | $12 43 | $12 43 | - | 34 88% | 2,076,713 | $12 40 | $12 42 | $0 02 | 0 16% | 411,243 | 5,372,666 | 5,372,666 | $66,782,238 |
| 12/21/2015 | $11 84 | $11 84 | - | -4 86% | 1,083,343 | $11 87 | $11 90 | $0 03 | 0 25% | 411,243 | 5,372,666 | 5,372,666 | $63,612,365 |
| 12/22/2015 | $11 32 | $11 32 | - | -4 49% | 455,645 | $11 30 | $11 31 | $0 01 | 0 09% | 411,243 | 5,372,666 | 5,372,666 | $60,818,579 |
| 12/23/2015 | $10 80 | $10 80 | - | -4 70% | 315,918 | $10 80 | $10 82 | $0 02 | 0 19% | 411,243 | 5,372,666 | 5,372,666 | $58,024,793 |
| 12/24/2015 | $11 15 | $11 15 | - | 3 19% | 241,107 | $11 15 | $11 18 | $0 03 | 0 27% | 411,243 | 5,372,666 | 5,372,666 | $59,905,226 |
| 12/28/2015 | $15 74 | $15 74 | - | 34 48% | 6,258,022 | $15 65 | $15 72 | $0 07 | 0 45% | 411,243 | 5,372,666 | 5,372,666 | $84,565,763 |
| 12/29/2015 | $19 80 | $19 80 | - | 22 95% | 5,775,411 | $19 76 | $19 87 | $0 11 | 0 56% | 411,243 | 5,372,666 | 5,372,666 | $106,378,787 |
| 12/30/2015 | $18 48 | $18 48 | - | -6 90% | 6,022,620 | $18 45 | $18 48 | $0 03 | 0 16% | 411,243 | 5,372,666 | 5,372,666 | $99,286,868 |
| 12/31/2015 | $16 73 | $16 73 | - | -9 95% | 1,559,363 | $16 70 | $16 73 | $0 03 | 0 18% | 649,836 | 5,372,666 | 5,372,666 | $89,884,702 |
| 1/4/2016 | $15 77 | $15 77 | - | -5 91% | 948,215 | $15 72 | $15 76 | $0 04 | 0 25% | 649,836 | 5,372,666 | 5,372,666 | $84,726,943 |
| 1/5/2016 | $16 76 | $16 76 | - | 6 09% | 1,074,458 | $16 76 | $16 80 | $0 04 | 0 30% | 649,836 | 5,372,666 | 5,372,666 | $90,045,882 |
| 1/6/2016 | $15 92 | $15 92 | - | -5 14% | 626,232 | $15 88 | $15 88 | $0 03 | 0 17% | 649,836 | 5,372,666 | 5,372,666 | $85,532,843 |
| 1/7/2016 | $14 19 | $14 19 | - | -11 50% | 484,614 | $14 11 | $14 16 | $0 05 | 0 35% | 649,836 | 5,372,666 | 5,372,666 | $76,238,131 |
| 1/8/2016 | $13 60 | $13 60 | - | -4 25% | 366,962 | $13 59 | $13 60 | $0 01 | 0 07% | 649,836 | 5,372,666 | 5,372,666 | $73,068,258 |
| 1/11/2016 | $16 55 | $16 55 | - | 19 63% | 1,186,504 | $16 56 | $16 58 | $0 02 | 0 12% | 649,836 | 5,372,666 | 5,372,666 | $88,917,622 |

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid | Closing Ask | Closing Bid/Ask Spread | Average Bid/Ask Spread % [e] | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2016 | $16 93 | $16 93 | - | 2 27% | 713,367 | $16 91 | $16 93 | $0 02 | 0 12% | 649,836 | 5,372,666 | 5,372,666 | $90,959,235 |
| 1/13/2016 | $14 15 | $14 15 | - | -17 94% | 552,926 | $14 15 | $14 18 | $0 03 | 0 21% | 649,836 | 5,372,666 | 5,372,666 | $76,023,224 |
| 1/14/2016 | $13 72 | $13 72 | - | -3 09% | 394,219 | $13 65 | $13 68 | $0 03 | 0 22% | 649,836 | 5,372,666 | 5,372,666 | $73,712,978 |
| 1/15/2016 | $12 95 | $12 95 | - | -5 78% | 281,977 | $12 91 | $12 94 | $0 03 | 0 23% | 614,511 | 5,372,666 | 5,372,666 | $69,576,025 |
| 1/19/2016 | $11 22 | $11 22 | - | -14 34% | 390,882 | $11 23 | $11 26 | $0 03 | 0 27% | 614,511 | 5,372,666 | 5,372,666 | $60,281,313 |
| 1/20/2016 | $11 07 | $11 07 | - | -1 35% | 356,749 | $11 08 | $11 11 | $0 03 | 0 27% | 614,511 | 5,372,666 | 5,372,666 | $59,475,413 |
| 1/21/2016 | $11 84 | $11 84 | - | 6 72% | 306,076 | $11 82 | $11 85 | $0 03 | 0 25% | 614,511 | 5,372,666 | 5,372,666 | $63,612,365 |
| 1/22/2016 | $11 80 | $11 80 | - | -0 34% | 187,529 | $11 80 | $11 85 | $0 05 | 0 42% | 614,511 | 5,372,666 | 5,372,666 | $63,397,459 |
| 1/25/2016 | $10 89 | $10 89 | - | -8 03% | 139,602 | $10 84 | $10 85 | $0 01 | 0 09% | 614,511 | 5,372,666 | 5,372,666 | $58,508,333 |
| 1/26/2016 | $11 03 | $11 03 | - | 1 28% | 129,614 | $11 00 | $11 02 | $0 02 | 0 18% | 614,511 | 5,372,666 | 5,372,666 | $59,260,506 |
| 1/27/2016 | $11 98 | $11 98 | - | 8 26% | 644,453 | $11 96 | $11 97 | $0 01 | 0 08% | 614,511 | 5,372,666 | 5,372,666 | $64,364,539 |
| 1/28/2016 | $11 95 | $11 95 | - | -0 25% | 147,947 | $11 93 | $11 95 | $0 02 | 0 17% | 614,511 | 5,372,666 | 5,372,666 | $64,203,359 |
| 1/29/2016 | $11 64 | $11 64 | - | -2 63% | 150,274 | $11 61 | $11 64 | $0 03 | 0 26% | 638,194 | 5,372,666 | 5,372,666 | $62,537,832 |
| 2/1/2016 | $11 50 | $11 50 | - | -1 21% | 250,380 | $11 51 | $11 54 | $0 03 | 0 26% | 638,194 | 5,372,666 | 5,372,666 | $61,785,659 |
| 2/2/2016 | $10 71 | $10 71 | - | -7 12% | 280,569 | $10 71 | $10 73 | $0 02 | 0 19% | 638,194 | 5,372,666 | 5,372,666 | $57,541,253 |
| 2/3/2016 | $10 90 | $10 90 | - | 1 76% | 153,470 | $10 89 | $10 90 | $0 01 | 0 09% | 638,194 | 5,372,666 | 5,372,666 | $58,562,059 |
| 2/4/2016 | $11 05 | $11 05 | - | 1 37% | 131,212 | $11 02 | $11 05 | $0 03 | 0 27% | 638,194 | 5,372,666 | 5,372,666 | $59,367,959 |
| 2/5/2016 | $10 53 | $10 53 | - | -4 82% | 109,918 | $10 53 | $10 55 | $0 02 | 0 19% | 638,194 | 5,372,666 | 5,372,666 | $56,574,173 |
| 2/8/2016 | $9 99 | $9 99 | - | -5 26% | 149,197 | $9 97 | $9 98 | $0 01 | 0 10% | 638,194 | 5,372,666 | 5,372,666 | $53,672,933 |
| 2/9/2016 | $10 01 | $10 01 | - | 0 20% | 120,167 | $10 00 | $10 02 | $0 02 | 0 20% | 638,194 | 5,372,666 | 5,372,666 | $53,780,387 |
| 2/10/2016 | $9 96 | $9 96 | - | -0 50% | 68,468 | $9 94 | $9 96 | $0 02 | 0 20% | 638,194 | 5,372,666 | 5,372,666 | $53,511,753 |
| 2/11/2016 | $9 85 | $9 85 | - | -1 11% | 58,430 | $9 79 | $9 83 | $0 04 | 0 41% | 638,194 | 5,372,666 | 5,372,666 | $52,920,760 |
| 2/12/2016 | $9 73 | $9 73 | - | -1 23% | 46,824 | $9 69 | $9 71 | $0 02 | 0 21% | 730,411 | 5,372,666 | 5,372,666 | $52,276,040 |
| 2/16/2016 | $10 75 | $10 75 | - | 9 97% | 106,218 | $10 75 | $10 80 | $0 05 | 0 46% | 730,411 | 5,372,666 | 5,372,666 | $57,756,160 |
| 2/17/2016 | $12 32 | $12 32 | - | 13 63% | 261,524 | $12 28 | $12 31 | $0 03 | 0 24% | 730,411 | 5,372,666 | 5,372,666 | $66,191,245 |
| 2/18/2016 | $11 70 | $11 70 | - | -5 16% | 190,045 | $11 60 | $11 67 | $0 07 | 0 60% | 730,411 | 5,372,666 | 5,372,666 | $62,860,192 |
| 2/19/2016 | $11 79 | $11 79 | - | 0 77% | 70,724 | $11 79 | $11 85 | $0 06 | 0 51% | 730,411 | 5,372,666 | 5,372,666 | $63,343,732 |
| 2/22/2016 | $11 67 | $11 67 | - | -1 02% | 135,995 | $11 61 | $11 67 | $0 06 | 0 52% | 730,411 | 5,372,666 | 5,372,666 | $62,699,012 |
| 2/23/2016 | $11 68 | $11 68 | - | 0 09% | 80,345 | $11 71 | $11 77 | $0 06 | 0 51% | 730,411 | 5,372,666 | 5,372,666 | $62,752,739 |
| 2/24/2016 | $11 85 | $11 85 | - | 1 44% | 258,935 | $11 83 | $11 87 | $0 04 | 0 34% | 730,411 | 5,372,666 | 5,372,666 | $63,666,092 |
| 2/25/2016 | $11 65 | $11 65 | - | -1 70% | 52,407 | $11 65 | $11 68 | $0 03 | 0 26% | 730,411 | 5,372,666 | 5,372,666 | $62,591,559 |
| 2/26/2016 | $12 04 | $12 04 | - | 3 29% | 121,191 | $12 04 | $12 08 | $0 04 | 0 33% | 730,411 | 5,372,666 | 5,372,666 | $64,686,899 |
| 2/29/2016 | $12 53 | $12 53 | - | 3 99% | 151,444 | $12 53 | $12 57 | $0 04 | 0 32% | 743,603 | 5,372,666 | 5,372,666 | $67,319,505 |
| 3/1/2016 | $13 66 | $13 66 | - | 8 63% | 283,865 | $13 67 | $13 72 | $0 05 | 0 37% | 743,603 | 5,372,666 | 5,372,666 | $73,390,618 |
| 3/2/2016 | $14 92 | $14 92 | - | 8 82% | 277,121 | $14 92 | $14 97 | $0 05 | 0 33% | 743,603 | 5,372,666 | 5,372,666 | $80,160,177 |
| 3/3/2016 | $16 45 | $16 45 | - | 9 76% | 290,552 | $16 38 | $16 45 | $0 07 | 0 43% | 743,603 | 5,372,666 | 5,372,666 | $88,380,356 |
| 3/4/2016 | $15 42 | $15 42 | - | -6 47% | 320,577 | $15 38 | $15 47 | $0 09 | 0 58% | 743,603 | 5,372,666 | 5,372,666 | $82,846,510 |
| 3/7/2016 | $15 63 | $15 63 | - | 1 35% | 279,844 | $15 63 | $15 64 | $0 01 | 0 06% | 743,603 | 5,372,666 | 5,372,666 | $83,974,770 |
| 3/8/2016 | $14 88 | $14 88 | - | -4 92% | 153,660 | $14 77 | $14 83 | $0 06 | 0 41% | 743,603 | 5,372,666 | 5,372,666 | $79,945,270 |
| 3/9/2016 | $15 00 | $15 00 | - | 0 80% | 80,039 | $14 96 | $14 99 | $0 03 | 0 20% | 743,603 | 5,602,534 | 5,602,534 | $84,038,010 |
| 3/10/2016 | $14 57 | $14 57 | - | -2 91% | 232,344 | $14 48 | $14 56 | $0 08 | 0 55% | 743,603 | 5,602,534 | 5,602,534 | $81,628,920 |
| 3/11/2016 | $11 10 | $11 10 | - | -27 20% | 1,884,665 | $10 91 | $11 02 | $0 11 | 1 00% | 743,603 | 5,602,534 | 5,602,534 | $62,188,127 |
| 3/14/2016 | $11 05 | $11 05 | - | -0 45% | 262,403 | $11 05 | $11 08 | $0 03 | 0 27% | 743,603 | 5,602,534 | 5,602,534 | $61,908,001 |
| 3/15/2016 | $10 09 | $10 09 | - | -9 09% | 273,290 | $10 09 | $10 10 | $0 01 | 0 10% | 649,419 | 5,602,534 | 5,602,534 | $56,529,568 |
| 3/16/2016 | $10 34 | $10 34 | - | 2 45% | 195,732 | $10 30 | $10 34 | $0 04 | 0 39% | 649,419 | 5,602,534 | 5,602,534 | $57,930,202 |
| 3/17/2016 | $10 45 | $10 45 | - | 1 06% | 200,389 | $10 45 | $10 51 | $0 06 | 0 57% | 649,419 | 5,602,534 | 5,602,534 | $58,546,480 |
| 3/18/2016 | $11 20 | $11 20 | - | 6 93% | 207,353 | $11 12 | $11 16 | $0 04 | 0 36% | 649,419 | 5,602,534 | 5,602,534 | $62,748,381 |
| 3/21/2016 | $10 92 | $10 92 | - | -2 53% | 187,156 | $10 91 | $10 95 | $0 04 | 0 37% | 649,419 | 5,602,534 | 5,602,534 | $61,179,671 |
| 3/22/2016 | $10 91 | $10 91 | - | -0 09% | 84,859 | $10 93 | $10 95 | $0 02 | 0 18% | 649,419 | 5,602,534 | 5,602,534 | $61,123,646 |
| 3/23/2016 | $10 19 | $10 19 | - | -6 83% | 135,433 | $10 19 | $10 22 | $0 03 | 0 29% | 649,419 | 5,602,534 | 5,602,534 | $57,089,821 |
| 3/24/2016 | $10 08 | $10 08 | - | -1 09% | 73,073 | $10 08 | $10 12 | $0 04 | 0 40% | 649,419 | 5,602,534 | 5,602,534 | $56,473,543 |
| 3/28/2016 | $10 33 | $10 33 | - | 2 45% | 47,219 | $10 29 | $10 34 | $0 05 | 0 48% | 649,419 | 5,602,534 | 5,602,534 | $57,874,176 |
| 3/29/2016 | $10 75 | $10 75 | - | 3 99% | 199,356 | $10 75 | $10 79 | $0 04 | 0 37% | 649,419 | 5,602,534 | 5,602,534 | $60,227,241 |
| 3/30/2016 | $10 95 | $10 95 | - | 1 84% | 67,241 | $10 93 | $10 95 | $0 02 | 0 18% | 649,419 | 5,602,534 | 5,602,534 | $61,347,747 |
| 3/31/2016 | $10 74 | $10 74 | - | -1 94% | 67,159 | $10 74 | $10 77 | $0 03 | 0 28% | 770,839 | 5,602,534 | 5,602,534 | $60,171,215 |
| 4/1/2016 | $10 81 | $10 81 | - | 0 65% | 24,254 | $10 82 | $10 84 | $0 02 | 0 18% | 770,839 | 5,602,534 | 5,602,534 | $60,563,393 |
| 4/4/2016 | $10 53 | $10 53 | - | -2 62% | 23,848 | $10 54 | $10 56 | $0 02 | 0 19% | 770,839 | 5,602,534 | 5,602,534 | $58,994,683 |
| 4/5/2016 | $10 39 | $10 39 | - | -1 34% | 84,004 | $10 37 | $10 39 | $0 02 | 0 19% | 770,839 | 5,602,534 | 5,602,534 | $58,210,328 |
| 4/6/2016 | $10 78 | $10 78 | - | 3 68% | 29,534 | $10 78 | $10 80 | $0 02 | 0 19% | 770,839 | 5,602,534 | 5,602,534 | $60,395,317 |
| 4/7/2016 | $10 68 | $10 68 | - | -0 93% | 20,480 | $10 68 | $10 70 | $0 02 | 0 19% | 770,839 | 5,602,534 | 5,602,534 | $59,835,063 |
| 4/8/2016 | $10 79 | $10 79 | - | 1 02% | 44,671 | $10 77 | $10 79 | $0 02 | 0 19% | 770,839 | 5,602,534 | 5,602,534 | $60,451,342 |
| 4/11/2016 | $11 11 | $11 11 | - | 2 92% | 85,858 | $11 01 | $11 10 | $0 09 | 0 81% | 770,839 | 5,602,534 | 5,602,534 | $62,244,153 |
| 4/12/2016 | $10 95 | $10 95 | - | -1 45% | 98,163 | $10 95 | $11 01 | $0 06 | 0 55% | 770,839 | 5,602,534 | 5,602,534 | $61,347,747 |
| 4/13/2016 | $11 27 | $11 27 | - | 2 88% | 110,629 | $11 24 | $11 27 | $0 03 | 0 27% | 770,839 | 5,602,534 | 5,602,534 | $63,140,558 |
| 4/14/2016 | $11 21 | $11 21 | - | -0 53% | 56,576 | $11 15 | $11 21 | $0 06 | 0 54% | 770,839 | 5,602,534 | 5,602,534 | $62,804,406 |
| 4/15/2016 | $11 04 | $11 04 | - | -1 53% | 79,354 | $11 04 | $11 07 | $0 03 | 0 27% | 674,508 | 5,602,534 | 5,602,534 | $61,851,975 |
| 4/18/2016 | $11 28 | $11 28 | - | 2 15% | 54,135 | $11 28 | $11 32 | $0 04 | 0 35% | 674,508 | 5,602,534 | 5,602,534 | $63,196,584 |
| 4/19/2016 | $11 72 | $11 72 | - | 3 83% | 123,006 | $11 68 | $11 73 | $0 05 | 0 43% | 674,508 | 5,602,534 | 5,602,534 | $65,661,698 |
| 4/20/2016 | $12 28 | $12 28 | - | 4 67% | 132,113 | $12 24 | $12 28 | $0 04 | 0 33% | 674,508 | 5,602,534 | 5,602,534 | $68,799,118 |
| 4/21/2016 | $12 54 | $12 54 | - | 2 10% | 115,521 | $12 54 | $12 56 | $0 02 | 0 16% | 674,508 | 5,602,534 | 5,602,534 | $70,255,776 |
| 4/22/2016 | $12 59 | $12 59 | - | 0 40% | 58,386 | $12 55 | $12 59 | $0 04 | 0 32% | 674,508 | 5,602,534 | 5,602,534 | $70,535,903 |
| 4/25/2016 | $12 21 | $12 21 | - | -3 06% | 49,643 | $12 19 | $12 23 | $0 04 | 0 33% | 674,508 | 5,602,534 | 5,602,534 | $68,406,439 |
| 4/26/2016 | $12 77 | $12 77 | - | 4 48% | 102,997 | $12 75 | $12 78 | $0 03 | 0 24% | 674,508 | 5,602,534 | 5,602,534 | $71,544,359 |
| 4/27/2016 | $12 14 | $12 14 | - | -5 06% | 119,272 | $12 15 | $12 20 | $0 05 | 0 41% | 674,508 | 5,602,534 | 5,602,534 | $68,014,763 |

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [d] | Closing Ask [e] | Closing Bid/Ask Spread | Average Bid/Ask Spread % [g] | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2016 | $12 38 | $12 38 | - | 1 96% | 64,261 | $12 34 | $12 38 | $0 04 | 0 32% | 674,508 | 5,602,534 | 5,602,534 | $69,359,371 |
| 4/29/2016 | $11 66 | $11 66 | - | -5 99% | 58,453 | $11 58 | $11 66 | $0 08 | 0 69% | 563,152 | 5,602,534 | 5,602,534 | $65,325,546 |
| 5/2/2016 | $11 35 | $11 35 | - | -2 69% | 62,600 | $11 32 | $11 35 | $0 03 | 0 26% | 563,152 | 5,602,534 | 5,602,534 | $63,588,761 |
| 5/3/2016 | $11 29 | $11 29 | - | -0 53% | 41,879 | $11 24 | $11 29 | $0 05 | 0 44% | 563,152 | 5,602,534 | 5,602,534 | $63,252,609 |
| 5/4/2016 | $10 95 | $10 95 | - | -3 06% | 94,402 | $10 90 | $10 95 | $0 05 | 0 46% | 563,152 | 5,602,534 | 5,602,534 | $61,347,747 |
| 5/5/2016 | $10 90 | $10 90 | - | -0 46% | 65,992 | $10 78 | $10 90 | $0 12 | 1 11% | 563,152 | 5,602,534 | 5,602,534 | $61,067,621 |
| 5/6/2016 | $11 04 | $11 04 | - | 1 28% | 84,751 | $10 99 | $11 04 | $0 05 | 0 45% | 563,152 | 5,602,534 | 5,602,534 | $61,851,975 |
| 5/9/2016 | $10 94 | $10 94 | - | -0 91% | 69,884 | $10 90 | $10 94 | $0 04 | 0 37% | 563,152 | 5,602,534 | 5,602,534 | $61,291,722 |
| 5/10/2016 | $11 06 | $11 06 | - | 1 09% | 31,268 | $11 05 | $11 10 | $0 05 | 0 45% | 563,152 | 5,602,534 | 5,602,534 | $61,964,026 |
| 5/11/2016 | $11 66 | $11 66 | - | 5 28% | 158,609 | $11 53 | $11 64 | $0 11 | 0 95% | 563,152 | 5,602,534 | 5,602,534 | $65,325,546 |
| 5/12/2016 | $11 40 | $11 40 | - | -2 26% | 85,790 | $11 37 | $11 40 | $0 03 | 0 26% | 563,152 | 5,602,534 | 5,602,534 | $63,868,888 |
| 5/13/2016 | $11 50 | $11 50 | - | 0 87% | 26,037 | $11 47 | $11 50 | $0 03 | 0 26% | 553,173 | 5,602,534 | 5,602,534 | $64,429,141 |
| 5/16/2016 | $11 12 | $11 12 | - | -3 36% | 43,996 | $11 09 | $11 12 | $0 03 | 0 27% | 553,173 | 5,602,534 | 5,602,534 | $62,300,178 |
| 5/17/2016 | $11 24 | $11 24 | - | 1 07% | 65,396 | $11 24 | $11 32 | $0 08 | 0 71% | 553,173 | 5,602,534 | 5,602,534 | $62,972,482 |
| 5/18/2016 | $11 50 | $11 50 | - | 2 29% | 62,706 | $11 47 | $11 53 | $0 06 | 0 52% | 553,173 | 5,602,534 | 5,602,534 | $64,429,141 |
| 5/19/2016 | $11 35 | $11 35 | - | -1 31% | 91,501 | $11 31 | $11 38 | $0 07 | 0 62% | 553,173 | 5,602,534 | 5,602,534 | $63,588,761 |
| 5/20/2016 | $10 99 | $10 99 | - | -3 22% | 59,763 | $10 92 | $10 99 | $0 07 | 0 64% | 553,173 | 5,602,534 | 5,602,534 | $61,571,849 |
| 5/23/2016 | $10 84 | $10 84 | - | -1 37% | 39,685 | $10 84 | $10 86 | $0 02 | 0 18% | 553,173 | 5,602,534 | 5,602,534 | $60,731,469 |
| 5/24/2016 | $10 81 | $10 81 | - | -0 28% | 83,866 | $10 78 | $10 81 | $0 03 | 0 28% | 553,173 | 5,602,534 | 5,602,534 | $60,563,393 |
| 5/25/2016 | $10 86 | $10 86 | - | 0 46% | 83,187 | $10 83 | $10 86 | $0 03 | 0 28% | 553,173 | 5,602,534 | 5,602,534 | $60,843,519 |
| 5/26/2016 | $10 13 | $10 13 | - | -6 96% | 124,317 | $10 10 | $10 13 | $0 03 | 0 30% | 553,173 | 5,602,534 | 5,602,534 | $56,753,669 |
| 5/27/2016 | $10 54 | $10 54 | - | 3 97% | 105,903 | $10 52 | $10 54 | $0 02 | 0 19% | 553,173 | 5,602,534 | 5,602,534 | $59,050,708 |
| 5/31/2016 | $10 31 | $10 31 | - | -2 21% | 99,834 | $10 31 | $10 37 | $0 06 | 0 58% | 457,928 | 5,602,534 | 5,602,534 | $57,762,126 |
| 6/1/2016 | $10 36 | $10 36 | - | 0 48% | 80,254 | $10 32 | $10 36 | $0 04 | 0 39% | 457,928 | 5,602,534 | 5,602,534 | $58,042,252 |
| 6/2/2016 | $10 43 | $10 43 | - | 0 67% | 81,214 | $10 43 | $10 50 | $0 07 | 0 67% | 457,928 | 5,602,534 | 5,602,534 | $58,434,430 |
| 6/3/2016 | $10 15 | $10 15 | - | -2 72% | 57,338 | $10 15 | $10 18 | $0 03 | 0 30% | 457,928 | 5,602,534 | 5,602,534 | $56,865,720 |
| 6/6/2016 | $9 91 | $9 91 | - | -2 39% | 155,194 | $9 91 | $9 94 | $0 03 | 0 30% | 457,928 | 5,602,534 | 5,602,534 | $55,521,112 |
| 6/7/2016 | $9 40 | $9 40 | - | -5 28% | 127,030 | $9 40 | $9 44 | $0 04 | 0 42% | 457,928 | 5,602,534 | 5,602,534 | $52,663,820 |
| 6/8/2016 | $9 79 | $9 79 | - | 4 07% | 29,048 | $9 76 | $9 79 | $0 03 | 0 31% | 457,928 | 5,602,534 | 5,602,534 | $54,848,808 |
| 6/9/2016 | $8 90 | $8 90 | - | -9 53% | 166,491 | $8 90 | $8 92 | $0 02 | 0 22% | 457,928 | 5,602,534 | 5,602,534 | $49,862,553 |
| 6/10/2016 | $8 20 | $8 20 | - | -8 19% | 137,024 | $8 17 | $8 20 | $0 03 | 0 37% | 457,928 | 5,602,534 | 5,602,534 | $45,940,779 |
| 6/13/2016 | $8 10 | $8 10 | - | -1 23% | 76,625 | $8 10 | $8 12 | $0 02 | 0 25% | 457,928 | 5,602,534 | 5,602,534 | $45,380,525 |
| 6/14/2016 | $8 10 | $8 10 | - | 0 00% | 51,030 | $8 11 | $8 13 | $0 02 | 0 25% | 457,928 | 5,602,534 | 5,602,534 | $45,380,525 |
| 6/15/2016 | $8 04 | $8 04 | - | -0 74% | 66,700 | $8 01 | $8 04 | $0 03 | 0 37% | 577,275 | 5,602,534 | 5,602,534 | $45,044,373 |
| 6/16/2016 | $9 30 | $9 30 | - | 14 56% | 303,107 | $9 27 | $9 30 | $0 03 | 0 32% | 577,275 | 5,602,534 | 5,602,534 | $52,103,566 |
| 6/17/2016 | $8 64 | $8 64 | - | -7 36% | 148,372 | $8 66 | $8 69 | $0 03 | 0 35% | 577,275 | 5,602,534 | 5,602,534 | $48,405,894 |
| 6/20/2016 | $8 72 | $8 72 | - | 0 92% | 35,037 | $8 67 | $8 72 | $0 05 | 0 58% | 577,275 | 5,602,534 | 5,602,534 | $48,854,096 |
| 6/21/2016 | $8 32 | $8 32 | - | -4 70% | 41,446 | $8 32 | $8 34 | $0 02 | 0 24% | 577,275 | 5,602,534 | 5,602,534 | $46,613,083 |
| 6/22/2016 | $8 43 | $8 43 | - | 1 31% | 58,682 | $8 42 | $8 46 | $0 04 | 0 47% | 577,275 | 5,602,534 | 5,602,534 | $47,229,362 |
| 6/23/2016 | $8 77 | $8 77 | - | 3 95% | 28,473 | $8 78 | $8 80 | $0 02 | 0 23% | 577,275 | 5,602,534 | 5,602,534 | $49,134,223 |
| 6/24/2016 | $8 40 | $8 40 | - | -4 31% | 77,795 | $8 35 | $8 40 | $0 05 | 0 60% | 577,275 | 5,602,534 | 5,602,534 | $47,061,286 |
| 6/27/2016 | $7 76 | $7 76 | - | -7 92% | 138,209 | $7 74 | $7 76 | $0 02 | 0 26% | 577,275 | 5,602,534 | 5,602,534 | $43,475,664 |
| 6/28/2016 | $8 01 | $8 01 | - | 3 17% | 94,880 | $8 01 | $8 04 | $0 03 | 0 37% | 577,275 | 5,602,534 | 5,602,534 | $44,876,297 |
| 6/29/2016 | $8 23 | $8 23 | - | 2 71% | 40,777 | $8 20 | $8 23 | $0 03 | 0 37% | 577,275 | 5,602,534 | 5,602,534 | $46,108,855 |
| 6/30/2016 | $8 65 | $8 65 | - | 4 98% | 145,811 | $8 63 | $8 67 | $0 04 | 0 46% | 608,610 | 5,602,534 | 5,602,534 | $48,461,919 |
| 7/1/2016 | $8 18 | $8 18 | - | -5 59% | 119,708 | $8 16 | $8 18 | $0 02 | 0 24% | 608,610 | 5,602,534 | 5,602,534 | $45,828,728 |
| 7/5/2016 | $8 23 | $8 23 | - | 0 61% | 113,325 | $8 19 | $8 23 | $0 04 | 0 49% | 608,610 | 5,602,534 | 5,602,534 | $46,108,855 |
| 7/6/2016 | $8 18 | $8 18 | - | -0 61% | 74,150 | $8 15 | $8 18 | $0 03 | 0 37% | 608,610 | 5,602,534 | 5,602,534 | $45,828,728 |
| 7/7/2016 | $8 23 | $8 23 | - | 0 61% | 106,195 | $8 23 | $8 25 | $0 02 | 0 24% | 608,610 | 5,602,534 | 5,602,534 | $46,108,855 |
| 7/8/2016 | $8 79 | $8 79 | - | 6 58% | 86,620 | $8 80 | $8 81 | $0 01 | 0 11% | 608,610 | 5,602,534 | 5,602,534 | $49,246,274 |
| 7/11/2016 | $9 28 | $9 28 | - | 5 42% | 159,206 | $9 29 | $9 32 | $0 03 | 0 32% | 608,610 | 5,602,534 | 5,602,534 | $51,991,516 |
| 7/12/2016 | $9 19 | $9 19 | - | -0 97% | 106,252 | $9 17 | $9 19 | $0 02 | 0 22% | 608,610 | 5,602,534 | 5,602,534 | $51,487,287 |
| 7/13/2016 | $9 20 | $9 20 | - | 0 11% | 79,772 | $9 16 | $9 19 | $0 03 | 0 33% | 608,610 | 5,602,534 | 5,602,534 | $51,543,313 |
| 7/14/2016 | $8 99 | $8 99 | - | -2 31% | 93,671 | $8 94 | $8 99 | $0 05 | 0 56% | 608,610 | 5,602,534 | 5,602,534 | $50,366,781 |
| 7/15/2016 | $9 03 | $9 03 | - | 0 44% | 65,932 | $8 99 | $9 03 | $0 04 | 0 44% | 597,217 | 5,602,534 | 5,602,534 | $50,590,882 |
| 7/18/2016 | $8 96 | $8 96 | - | -0 78% | 30,784 | $8 92 | $8 96 | $0 04 | 0 45% | 597,217 | 5,602,534 | 5,602,534 | $50,198,705 |
| 7/19/2016 | $8 88 | $8 88 | - | -0 90% | 71,299 | $8 88 | $8 91 | $0 03 | 0 34% | 597,217 | 5,602,534 | 5,602,534 | $49,750,502 |
| 7/20/2016 | $8 93 | $8 93 | - | 0 56% | 32,138 | $8 93 | $8 95 | $0 02 | 0 22% | 597,217 | 5,602,534 | 5,602,534 | $50,030,629 |
| 7/21/2016 | $9 39 | $9 39 | - | 5 02% | 97,977 | $9 33 | $9 38 | $0 05 | 0 53% | 597,217 | 5,602,534 | 5,602,534 | $52,607,794 |
| 7/22/2016 | $9 33 | $9 33 | - | -0 64% | 38,657 | $9 33 | $9 35 | $0 02 | 0 21% | 597,217 | 5,602,534 | 5,602,534 | $52,271,642 |
| 7/25/2016 | $9 33 | $9 33 | - | 0 00% | 25,296 | $9 30 | $9 33 | $0 03 | 0 32% | 597,217 | 5,602,534 | 5,602,534 | $52,271,642 |
| 7/26/2016 | $9 66 | $9 66 | - | 3 48% | 32,333 | $9 63 | $9 66 | $0 03 | 0 31% | 597,217 | 5,602,534 | 5,602,534 | $54,120,478 |
| 7/27/2016 | $9 92 | $9 92 | - | 2 66% | 79,603 | $9 89 | $9 92 | $0 03 | 0 30% | 597,217 | 5,602,534 | 5,602,534 | $55,577,137 |
| 7/28/2016 | $9 37 | $9 37 | - | -5 70% | 68,456 | $9 31 | $9 36 | $0 05 | 0 54% | 597,217 | 5,602,534 | 5,602,534 | $52,495,744 |
| 7/29/2016 | $9 62 | $9 62 | - | 2 63% | 50,120 | $9 58 | $9 62 | $0 04 | 0 42% | 560,054 | 5,602,534 | 5,602,534 | $53,896,377 |
| 8/1/2016 | $9 42 | $9 42 | - | -2 10% | 55,609 | $9 39 | $9 42 | $0 03 | 0 32% | 560,054 | 5,602,534 | 5,602,534 | $52,775,870 |
| 8/2/2016 | $9 12 | $9 12 | - | -3 24% | 26,708 | $9 13 | $9 15 | $0 02 | 0 22% | 560,054 | 5,602,534 | 5,602,534 | $51,095,110 |
| 8/3/2016 | $9 48 | $9 48 | - | 3 87% | 26,904 | $9 46 | $9 48 | $0 02 | 0 21% | 560,054 | 5,602,534 | 5,602,534 | $53,112,022 |
| 8/4/2016 | $10 12 | $10 12 | - | 6 53% | 111,969 | $10 09 | $10 12 | $0 03 | 0 30% | 560,054 | 5,602,534 | 5,602,534 | $56,697,644 |
| 8/5/2016 | $9 90 | $9 90 | - | -2 20% | 43,505 | $9 86 | $9 90 | $0 04 | 0 40% | 560,054 | 5,602,534 | 5,602,534 | $55,465,087 |
| 8/8/2016 | $10 14 | $10 14 | - | 2 40% | 36,445 | $10 07 | $10 14 | $0 07 | 0 69% | 560,054 | 5,602,534 | 5,602,534 | $56,809,695 |
| 8/9/2016 | $10 04 | $10 04 | - | -0 99% | 65,188 | $10 01 | $10 04 | $0 03 | 0 30% | 560,054 | 5,602,534 | 5,602,534 | $56,249,441 |
| 8/10/2016 | $9 75 | $9 75 | - | -2 93% | 38,413 | $9 75 | $9 78 | $0 03 | 0 31% | 560,054 | 5,602,534 | 5,602,534 | $54,624,707 |
| 8/11/2016 | $9 97 | $9 97 | - | 2 23% | 17,064 | $9 93 | $9 97 | $0 04 | 0 40% | 560,054 | 5,602,534 | 5,602,534 | $55,857,264 |

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [d] | Closing Ask [e] | Closing Bid/Ask Spread | Average Bid/Ask Spread % [g] | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2016 | $9 99 | $9 99 | - | 0 20% | 26,766 | $9 97 | $10 02 | $0 05 | 0 50% | 560,054 | 5,602,534 | 5,602,534 | $55,969,315 |
| 8/15/2016 | $10 06 | $10 06 | - | 0 70% | 38,897 | $10 02 | $10 03 | $0 01 | 0 10% | 512,569 | 5,602,534 | 5,602,534 | $56,361,492 |
| 8/16/2016 | $9 83 | $9 83 | - | -2 31% | 14,236 | $9 83 | $9 86 | $0 03 | 0 30% | 512,569 | 5,602,534 | 5,602,534 | $55,072,909 |
| 8/17/2016 | $9 96 | $9 96 | - | 1 31% | 21,180 | $9 96 | $9 99 | $0 03 | 0 30% | 512,569 | 5,602,534 | 5,602,534 | $55,801,239 |
| 8/18/2016 | $10 22 | $10 22 | - | 2 58% | 49,709 | $10 18 | $10 22 | $0 04 | 0 39% | 512,569 | 5,602,534 | 5,602,534 | $57,257,897 |
| 8/19/2016 | $9 42 | $9 42 | - | -8 15% | 77,695 | $9 42 | $9 46 | $0 04 | 0 42% | 512,569 | 5,602,534 | 5,602,534 | $52,775,870 |
| 8/22/2016 | $9 41 | $9 41 | - | -0 16% | 27,842 | $9 38 | $9 43 | $0 05 | 0 53% | 512,569 | 5,602,534 | 5,602,534 | $52,691,832 |
| 8/23/2016 | $9 37 | $9 37 | - | -0 37% | 33,379 | $9 37 | $9 42 | $0 05 | 0 53% | 512,569 | 5,602,534 | 5,602,534 | $52,495,744 |
| 8/24/2016 | $9 97 | $9 97 | - | -4 36% | 69,659 | $8 98 | $9 00 | $0 02 | 0 22% | 512,569 | 5,602,534 | 5,602,534 | $50,254,730 |
| 8/25/2016 | $9 03 | $9 03 | - | 0 67% | 29,143 | $9 00 | $9 03 | $0 03 | 0 33% | 512,569 | 5,602,534 | 5,602,534 | $50,590,882 |
| 8/26/2016 | $9 28 | $9 28 | - | 2 73% | 17,876 | $9 22 | $9 28 | $0 06 | 0 65% | 512,569 | 5,602,534 | 5,602,534 | $51,991,516 |
| 8/29/2016 | $9 27 | $9 27 | - | -0 11% | 35,598 | $9 28 | $9 33 | $0 05 | 0 54% | 512,569 | 5,602,534 | 5,602,534 | $51,935,490 |
| 8/30/2016 | $9 57 | $9 57 | - | 3 18% | 32,264 | $9 57 | $9 62 | $0 05 | 0 52% | 512,569 | 5,602,534 | 5,602,534 | $53,616,250 |
| 8/31/2016 | $9 33 | $9 33 | - | -2 54% | 24,587 | $9 33 | $9 35 | $0 02 | 0 21% | 498,246 | 5,602,534 | 5,602,534 | $52,271,642 |
| 9/1/2016 | $9 25 | $9 25 | - | -0 86% | 9,309 | $9 23 | $9 26 | $0 03 | 0 32% | 498,246 | 5,602,534 | 5,602,534 | $51,823,440 |
| 9/2/2016 | $9 52 | $9 52 | - | 2 88% | 23,348 | $9 52 | $9 55 | $0 03 | 0 31% | 498,246 | 5,602,534 | 5,602,534 | $53,336,124 |
| 9/6/2016 | $9 52 | $9 52 | - | 0 00% | 39,842 | $9 52 | $9 56 | $0 04 | 0 42% | 498,246 | 5,602,534 | 5,602,534 | $53,336,124 |
| 9/7/2016 | $9 67 | $9 67 | - | 1 56% | 22,985 | $9 68 | $9 71 | $0 03 | 0 31% | 498,246 | 5,602,534 | 5,602,534 | $54,176,504 |
| 9/8/2016 | $9 44 | $9 44 | - | -2 41% | 42,559 | $9 43 | $9 45 | $0 02 | 0 21% | 498,246 | 5,602,534 | 5,602,534 | $52,887,921 |
| 9/9/2016 | $9 18 | $9 18 | - | -2 79% | 35,510 | $9 18 | $9 20 | $0 02 | 0 22% | 498,246 | 5,602,534 | 5,602,534 | $51,431,262 |
| 9/12/2016 | $9 18 | $9 18 | - | 0 00% | 19,193 | $9 16 | $9 18 | $0 02 | 0 22% | 498,246 | 5,602,534 | 5,602,534 | $51,431,262 |
| 9/13/2016 | $9 25 | $9 25 | - | 0 76% | 38,138 | $9 15 | $9 25 | $0 10 | 1 09% | 498,246 | 5,602,534 | 5,602,534 | $51,823,440 |
| 9/14/2016 | $9 12 | $9 12 | - | -1 42% | 24,453 | $9 12 | $9 17 | $0 05 | 0 55% | 498,246 | 5,602,534 | 5,602,534 | $51,095,110 |
| 9/15/2016 | $9 16 | $9 16 | - | 0 44% | 14,578 | $9 13 | $9 17 | $0 04 | 0 44% | 472,023 | 5,602,534 | 5,602,534 | $51,319,211 |
| 9/16/2016 | $8 90 | $8 90 | - | -2 88% | 27,663 | $8 91 | $8 94 | $0 03 | 0 34% | 472,023 | 5,602,534 | 5,602,534 | $49,862,553 |
| 9/19/2016 | $8 89 | $8 89 | - | -0 11% | 16,468 | $8 85 | $8 89 | $0 04 | 0 45% | 472,023 | 5,602,534 | 5,602,534 | $49,806,527 |
| 9/20/2016 | $8 94 | $8 94 | - | 0 56% | 16,262 | $8 92 | $8 94 | $0 02 | 0 22% | 472,023 | 5,602,534 | 5,602,534 | $50,086,654 |
| 9/21/2016 | $9 09 | $9 09 | - | 1 66% | 23,703 | $9 09 | $9 11 | $0 02 | 0 22% | 472,023 | 5,602,534 | 5,602,534 | $50,927,034 |
| 9/22/2016 | $8 98 | $8 98 | - | -1 22% | 31,170 | $8 98 | $9 01 | $0 03 | 0 33% | 472,023 | 5,602,534 | 5,602,534 | $50,310,755 |
| 9/23/2016 | $8 84 | $8 84 | - | -1 57% | 36,119 | $8 82 | $8 84 | $0 02 | 0 22% | 472,023 | 5,602,534 | 5,602,534 | $49,526,401 |
| 9/26/2016 | $8 88 | $8 88 | - | 0 45% | 7,778 | $8 80 | $8 88 | $0 08 | 0 90% | 472,023 | 5,602,534 | 5,602,534 | $49,750,502 |
| 9/27/2016 | $8 69 | $8 69 | - | -2 16% | 13,629 | $8 66 | $8 69 | $0 03 | 0 35% | 472,023 | 5,602,534 | 5,602,534 | $48,686,020 |
| 9/28/2016 | $8 68 | $8 68 | - | -0 12% | 9,128 | $8 68 | $8 76 | $0 08 | 0 92% | 472,023 | 5,602,534 | 5,602,534 | $48,629,995 |
| 9/29/2016 | $8 61 | $8 61 | - | -0 81% | 31,364 | $8 61 | $8 73 | $0 12 | 1 38% | 472,023 | 5,602,534 | 5,602,534 | $48,237,818 |
| 9/30/2016 | $8 77 | $8 77 | - | 1 84% | 36,163 | $8 77 | $8 87 | $0 10 | 1 13% | 442,444 | 5,602,534 | 5,602,534 | $49,134,223 |
| 10/3/2016 | $7 87 | $7 87 | - | -10 83% | 67,285 | $7 85 | $7 87 | $0 02 | 0 25% | 442,444 | 5,602,534 | 5,602,534 | $44,091,943 |
| 10/4/2016 | $8 18 | $8 18 | - | 3 86% | 44,924 | $8 15 | $8 22 | $0 07 | 0 86% | 442,444 | 5,602,534 | 5,602,534 | $45,828,728 |
| 10/5/2016 | $8 40 | $8 40 | - | 2 65% | 31,050 | $8 32 | $8 40 | $0 08 | 0 96% | 442,444 | 5,602,534 | 5,602,534 | $47,060,725 |
| 10/6/2016 | $8 31 | $8 31 | - | -1 08% | 22,468 | $8 25 | $8 38 | $0 13 | 1 56% | 442,444 | 5,602,534 | 5,602,534 | $46,557,058 |
| 10/7/2016 | $8 22 | $8 22 | - | -1 09% | 42,367 | $8 08 | $8 23 | $0 15 | 1 84% | 442,444 | 5,602,534 | 5,602,534 | $46,052,829 |
| 10/10/2016 | $8 26 | $8 26 | - | 0 49% | 28,507 | $8 20 | $8 27 | $0 07 | 0 85% | 442,444 | 5,602,534 | 5,602,534 | $46,276,931 |
| 10/11/2016 | $8 14 | $8 14 | - | -1 46% | 11,656 | $8 14 | $8 24 | $0 10 | 1 22% | 442,444 | 5,602,534 | 5,602,534 | $45,604,627 |
| 10/12/2016 | $8 25 | $8 25 | - | 1 36% | 22,023 | $8 25 | $8 30 | $0 05 | 0 60% | 442,444 | 5,602,534 | 5,602,534 | $46,227,068 |
| 10/13/2016 | $8 05 | $8 05 | - | -2 47% | 10,805 | $8 05 | $8 11 | $0 06 | 0 74% | 442,444 | 5,602,534 | 5,602,534 | $45,100,399 |
| 10/14/2016 | $8 01 | $8 01 | - | -0 50% | 30,966 | $8 00 | $8 01 | $0 01 | 0 12% | 483,794 | 5,602,534 | 5,602,534 | $44,876,297 |
| 10/17/2016 | $7 90 | $7 90 | - | -1 38% | 13,757 | $7 75 | $7 90 | $0 15 | 1 92% | 483,794 | 5,602,534 | 5,602,534 | $44,260,019 |
| 10/18/2016 | $7 85 | $7 85 | - | -0 63% | 33,147 | $7 85 | $7 95 | $0 10 | 1 27% | 483,794 | 5,602,534 | 5,602,534 | $43,979,892 |
| 10/19/2016 | $7 85 | $7 85 | - | 0 00% | 70,079 | $7 85 | $7 95 | $0 10 | 1 27% | 483,794 | 5,602,534 | 5,602,534 | $43,979,892 |
| 10/20/2016 | $7 85 | $7 85 | - | 0 00% | 15,634 | $7 80 | $7 90 | $0 10 | 1 27% | 483,794 | 5,602,534 | 5,602,534 | $43,979,892 |
| 10/21/2016 | $8 00 | $8 00 | - | 1 89% | 10,560 | $7 95 | $8 00 | $0 05 | 0 63% | 483,794 | 5,602,534 | 5,602,534 | $44,820,272 |
| 10/24/2016 | $7 90 | $7 90 | - | -1 26% | 18,182 | $7 85 | $7 95 | $0 10 | 1 27% | 483,794 | 5,602,534 | 5,602,534 | $44,260,019 |
| 10/25/2016 | $7 80 | $7 80 | - | -1 27% | 5,740 | $7 80 | $7 95 | $0 15 | 1 90% | 483,794 | 5,602,534 | 5,602,534 | $43,699,765 |
| 10/26/2016 | $7 85 | $7 85 | - | 0 64% | 43,842 | $7 85 | $7 95 | $0 10 | 1 27% | 483,794 | 5,602,534 | 5,602,534 | $43,979,892 |
| 10/27/2016 | $7 65 | $7 65 | - | -2 58% | 10,974 | $7 65 | $7 75 | $0 10 | 1 30% | 483,794 | 5,602,534 | 5,602,534 | $42,859,385 |
| 10/28/2016 | $8 05 | $8 05 | - | 5 10% | 61,922 | $8 00 | $8 05 | $0 05 | 0 62% | 483,794 | 5,602,534 | 5,602,534 | $45,100,399 |
| 10/31/2016 | $7 80 | $7 80 | - | -3 15% | 8,912 | $7 85 | $7 90 | $0 05 | 0 63% | 497,876 | 5,602,534 | 5,602,534 | $43,699,765 |
| 11/1/2016 | $8 00 | $8 00 | - | 2 53% | 45,056 | $7 85 | $8 00 | $0 15 | 1 89% | 497,876 | 5,602,534 | 5,602,534 | $44,820,272 |
| 11/2/2016 | $7 95 | $7 95 | - | -0 63% | 6,185 | $7 85 | $7 95 | $0 10 | 1 27% | 497,876 | 5,602,534 | 5,602,534 | $44,540,145 |
| 11/3/2016 | $8 00 | $8 00 | - | 0 63% | 12,981 | $7 90 | $8 00 | $0 10 | 1 26% | 497,876 | 5,602,534 | 5,602,534 | $44,820,272 |
| 11/4/2016 | $8 00 | $8 00 | - | 0 00% | 5,806 | $7 90 | $8 00 | $0 10 | 1 26% | 497,876 | 5,602,534 | 5,602,534 | $44,820,272 |
| 11/7/2016 | $7 85 | $7 85 | - | -1 89% | 4,644 | $7 85 | $7 95 | $0 10 | 1 27% | 497,876 | 5,602,534 | 5,602,534 | $43,979,892 |
| 11/8/2016 | $7 75 | $7 75 | - | -1 28% | 12,023 | $7 65 | $7 75 | $0 10 | 1 30% | 497,876 | 5,602,534 | 5,602,534 | $43,419,639 |
| 11/9/2016 | $7 60 | $7 60 | - | -1 95% | 20,613 | $7 60 | $7 70 | $0 10 | 1 31% | 497,876 | 5,602,534 | 5,602,534 | $42,579,258 |
| 11/10/2016 | $7 85 | $7 85 | - | 3 24% | 16,861 | $7 80 | $7 90 | $0 10 | 1 27% | 497,876 | 5,602,534 | 5,602,534 | $43,979,892 |
| 11/11/2016 | $7 90 | $7 90 | - | 0 63% | 24,308 | $7 80 | $7 90 | $0 10 | 1 27% | 497,876 | 5,602,534 | 5,602,534 | $44,260,019 |
| 11/14/2016 | $7 80 | $7 80 | - | -1 27% | 20,517 | $7 75 | $7 90 | $0 15 | 1 92% | 497,876 | 5,602,534 | 5,602,534 | $43,699,765 |
| 11/15/2016 | $7 95 | $7 95 | - | 1 90% | 10,109 | $7 80 | $7 95 | $0 15 | 1 90% | 444,850 | 5,602,534 | 5,602,534 | $44,540,145 |
| 11/16/2016 | $7 75 | $7 75 | - | -2 55% | 10,057 | $7 75 | $7 90 | $0 15 | 1 92% | 444,850 | 5,602,534 | 5,602,534 | $43,419,639 |
| 11/17/2016 | $8 00 | $8 00 | - | 3 17% | 10,817 | $7 90 | $8 00 | $0 10 | 1 26% | 444,850 | 5,602,534 | 5,602,534 | $44,820,272 |
| 11/18/2016 | $7 80 | $7 80 | - | -2 53% | 21,766 | $7 70 | $7 80 | $0 10 | 1 29% | 444,850 | 5,602,534 | 5,602,534 | $43,699,765 |
| 11/21/2016 | $7 80 | $7 80 | - | 0 00% | 34,450 | $7 70 | $7 80 | $0 10 | 1 29% | 444,850 | 5,602,534 | 5,602,534 | $43,699,765 |
| 11/22/2016 | $7 95 | $7 95 | - | 1 90% | 24,541 | $7 85 | $7 95 | $0 10 | 1 27% | 444,850 | 5,602,534 | 5,602,534 | $44,540,145 |
| 11/23/2016 | $7 80 | $7 80 | - | -1 90% | 31,406 | $7 70 | $7 80 | $0 10 | 1 29% | 444,850 | 5,602,534 | 5,602,534 | $43,699,765 |
| 11/25/2016 | $7 75 | $7 75 | - | -0 64% | 6,129 | $7 70 | $7 75 | $0 05 | 0 65% | 444,850 | 5,602,534 | 5,602,534 | $43,419,639 |

**Exhibit-7**
**FXCM Inc. Market Efficiency Statistics**

| Date | Closing Price[1] [a] | Adjusted Closing Price [b] | Adjusted Dividend | Log Return [c] | Volume | Closing Bid [d] | Closing Ask [e] | Closing Bid/Ask Spread | Average Bid/Ask Spread % | Short Interest | Outstanding Shares[1] [f] | Adjusted Outstanding Shares [g] | Market Capitalization[2] [h] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2016 | $7 65 | $7 65 | - | -1 30% | 16,669 | $7 65 | $7 70 | $0 05 | 0 65% | 444,850 | 5,602,534 | 5,602,534 | $42,859,385 |
| 11/29/2016 | $7 65 | $7 65 | - | 0 00% | 8,990 | $7 65 | $7 70 | $0 05 | 0 65% | 444,850 | 5,602,534 | 5,602,534 | $42,859,385 |
| 11/30/2016 | $7 70 | $7 70 | - | 0 65% | 16,144 | $7 65 | $7 70 | $0 05 | 0 65% | 415,764 | 5,602,534 | 5,602,534 | $43,139,512 |
| 12/1/2016 | $7 60 | $7 60 | - | -1 31% | 29,712 | $7 60 | $7 65 | $0 05 | 0 66% | 415,764 | 5,602,534 | 5,602,534 | $42,579,258 |
| 12/2/2016 | $7 70 | $7 70 | - | 1 31% | 7,431 | $7 65 | $7 70 | $0 05 | 0 65% | 415,764 | 5,602,534 | 5,602,534 | $43,139,512 |
| 12/5/2016 | $8 75 | $8 75 | - | 12 78% | 96,053 | $8 70 | $8 75 | $0 05 | 0 57% | 415,764 | 5,602,534 | 5,602,534 | $49,022,173 |
| 12/6/2016 | $8 70 | $8 70 | - | -0 57% | 61,365 | $8 70 | $8 80 | $0 10 | 1 14% | 415,764 | 5,602,534 | 5,602,534 | $48,742,046 |
| 12/7/2016 | $8 95 | $8 95 | - | 2 83% | 26,076 | $8 90 | $9 00 | $0 10 | 1 12% | 415,764 | 5,602,534 | 5,602,534 | $50,142,679 |
| 12/8/2016 | $9 20 | $9 20 | - | 2 75% | 127,154 | $9 10 | $9 25 | $0 15 | 1 63% | 415,764 | 5,602,534 | 5,602,534 | $51,543,313 |
| 12/9/2016 | $9 10 | $9 10 | - | -1 09% | 47,365 | $9 05 | $9 10 | $0 05 | 0 55% | 415,764 | 5,602,534 | 5,602,534 | $50,983,059 |
| 12/12/2016 | $8 85 | $8 85 | - | -2 79% | 16,108 | $8 85 | $8 95 | $0 10 | 1 12% | 415,764 | 5,602,534 | 5,602,534 | $49,582,426 |
| 12/13/2016 | $8 60 | $8 60 | - | -2 87% | 17,578 | $8 60 | $8 65 | $0 05 | 0 58% | 415,764 | 5,602,534 | 5,602,534 | $48,181,792 |
| 12/14/2016 | $8 15 | $8 15 | - | -5 37% | 57,981 | $8 15 | $8 20 | $0 05 | 0 61% | 415,764 | 5,602,534 | 5,602,534 | $45,660,652 |
| 12/15/2016 | $8 70 | $8 70 | - | 6 53% | 41,210 | $8 70 | $8 80 | $0 10 | 1 14% | 406,382 | 5,602,534 | 5,602,534 | $48,742,046 |
| 12/16/2016 | $8 75 | $8 75 | - | 0 57% | 15,982 | $8 70 | $8 75 | $0 05 | 0 57% | 406,382 | 5,602,534 | 5,602,534 | $49,022,173 |
| 12/19/2016 | $8 45 | $8 45 | - | -3 49% | 13,377 | $8 45 | $8 50 | $0 05 | 0 59% | 406,382 | 5,602,534 | 5,602,534 | $47,341,412 |
| 12/20/2016 | $8 30 | $8 30 | - | -1 79% | 18,050 | $8 25 | $8 35 | $0 10 | 1 20% | 406,382 | 5,602,534 | 5,602,534 | $46,501,032 |
| 12/21/2016 | $7 85 | $7 85 | - | -5 57% | 36,363 | $7 85 | $7 90 | $0 05 | 0 63% | 406,382 | 5,602,534 | 5,602,534 | $43,979,892 |
| 12/22/2016 | $7 40 | $7 40 | - | -5 90% | 56,457 | $7 30 | $7 40 | $0 10 | 1 36% | 406,382 | 5,602,534 | 5,602,534 | $41,458,752 |
| 12/23/2016 | $7 35 | $7 35 | - | -0 68% | 35,627 | $7 30 | $7 35 | $0 05 | 0 68% | 406,382 | 5,602,534 | 5,602,534 | $41,178,625 |
| 12/27/2016 | $7 35 | $7 35 | - | 0 00% | 24,071 | $7 35 | $7 40 | $0 05 | 0 68% | 406,382 | 5,602,534 | 5,602,534 | $41,178,625 |
| 12/28/2016 | $7 20 | $7 20 | - | -2 06% | 41,098 | $7 20 | $7 30 | $0 10 | 1 38% | 406,382 | 5,602,534 | 5,602,534 | $40,338,245 |
| 12/29/2016 | $7 15 | $7 15 | - | -0 70% | 31,716 | $7 10 | $7 15 | $0 05 | 0 70% | 406,382 | 5,602,534 | 5,602,534 | $40,058,118 |
| 12/30/2016 | $7 05 | $7 05 | - | -1 41% | 53,569 | $7 00 | $7 05 | $0 05 | 0 71% | 418,191 | 5,602,534 | 5,602,534 | $39,497,865 |
| 1/3/2017 | $7 18 | $7 18 | - | 1 76% | 23,922 | $7 15 | $7 20 | $0 05 | 0 70% | 418,191 | 5,602,534 | 5,602,534 | $40,198,181 |
| 1/4/2017 | $7 60 | $7 60 | - | 5 75% | 23,506 | $7 60 | $7 70 | $0 10 | 1 31% | 418,191 | 5,602,534 | 5,602,534 | $42,579,258 |
| 1/5/2017 | $7 95 | $7 95 | - | 4 50% | 51,713 | $7 80 | $7 95 | $0 15 | 1 90% | 418,191 | 5,602,534 | 5,602,534 | $44,540,145 |
| 1/6/2017 | $7 90 | $7 90 | - | -0 63% | 11,421 | $7 80 | $7 90 | $0 10 | 1 27% | 418,191 | 5,602,534 | 5,602,534 | $44,260,019 |
| 1/9/2017 | $7 45 | $7 45 | - | -5 86% | 31,425 | $7 40 | $7 50 | $0 10 | 1 34% | 418,191 | 5,602,534 | 5,602,534 | $41,738,878 |
| 1/10/2017 | $7 25 | $7 25 | - | -2 72% | 24,549 | $7 25 | $7 30 | $0 05 | 0 69% | 418,191 | 5,602,534 | 5,602,534 | $40,618,372 |
| 1/11/2017 | $7 30 | $7 30 | - | 0 69% | 8,219 | $7 30 | $7 40 | $0 10 | 1 36% | 418,191 | 5,602,534 | 5,602,534 | $40,898,498 |
| 1/12/2017 | $7 35 | $7 35 | - | 0 68% | 10,634 | $7 30 | $7 35 | $0 05 | 0 68% | 418,191 | 5,602,534 | 5,602,534 | $41,178,625 |
| 1/13/2017 | $7 40 | $7 40 | - | 0 68% | 11,025 | $7 35 | $7 40 | $0 05 | 0 68% | 413,865 | 5,602,534 | 5,602,534 | $41,458,752 |
| 1/17/2017 | $7 30 | $7 30 | - | -1 36% | 16,132 | $7 25 | $7 30 | $0 05 | 0 69% | 413,865 | 5,602,534 | 5,602,534 | $40,898,498 |
| 1/18/2017 | $7 50 | $7 50 | - | 2 70% | 21,252 | $7 45 | $7 50 | $0 05 | 0 67% | 413,865 | 5,602,534 | 5,602,534 | $42,019,005 |
| 1/19/2017 | $7 60 | $7 60 | - | 1 32% | 8,537 | $7 50 | $7 55 | $0 05 | 0 66% | 413,865 | 5,602,534 | 5,602,534 | $42,579,258 |
| 1/20/2017 | $7 85 | $7 85 | - | 3 24% | 49,577 | $7 80 | $7 85 | $0 05 | 0 64% | 413,865 | 5,602,534 | 5,602,534 | $43,979,892 |
| 1/23/2017 | $7 35 | $7 35 | - | -6 58% | 28,540 | $7 25 | $7 35 | $0 10 | 1 37% | 413,865 | 5,602,534 | 5,602,534 | $41,178,625 |
| 1/24/2017 | $7 35 | $7 35 | - | 0 00% | 23,768 | $7 35 | $7 40 | $0 05 | 0 68% | 413,865 | 5,602,534 | 5,602,534 | $41,178,625 |
| 1/25/2017 | $7 35 | $7 35 | - | 0 00% | 7,584 | $7 30 | $7 35 | $0 05 | 0 68% | 413,865 | 5,602,534 | 5,602,534 | $41,178,625 |
| 1/26/2017 | $7 25 | $7 25 | - | -1 37% | 15,222 | $7 25 | $7 30 | $0 05 | 0 69% | 413,865 | 5,602,534 | 5,602,534 | $40,618,372 |
| 1/27/2017 | $7 00 | $7 00 | - | -3 51% | 37,209 | $7 00 | $7 05 | $0 05 | 0 71% | 413,865 | 5,602,534 | 5,602,534 | $39,217,738 |
| 1/30/2017 | $7 00 | $7 00 | - | 0 00% | 17,332 | $6 95 | $7 05 | $0 10 | 1 43% | 413,865 | 5,602,534 | 5,602,534 | $39,217,738 |
| 1/31/2017 | $7 00 | $7 00 | - | 0 00% | 19,126 | $6 95 | $7 05 | $0 10 | 1 43% | 400,473 | 5,602,534 | 5,602,534 | $39,217,738 |
| 2/1/2017 | $7 16 | $7 16 | - | 2 19% | 12,564 | $7 15 | $7 25 | $0 10 | 1 39% | 400,473 | 5,602,534 | 5,602,534 | $40,086,131 |
| 2/2/2017 | $7 15 | $7 15 | - | -0 07% | 3,968 | $7 15 | $7 20 | $0 05 | 0 70% | 400,473 | 5,602,534 | 5,602,534 | $40,058,118 |
| 2/3/2017 | $7 00 | $7 00 | - | -2 12% | 8,725 | $7 00 | $7 05 | $0 05 | 0 71% | 400,473 | 5,602,534 | 5,602,534 | $39,217,738 |
| 2/6/2017 | $6 85 | $6 85 | - | -2 17% | 21,510 | $6 85 | $6 95 | $0 10 | 1 45% | 400,473 | 5,602,534 | 5,602,534 | $38,377,358 |
| Total Volume | | | | | 183,529,929 | | | | | | | | |
| Average | $11 03 | $86 46 | $0 01 | -0 06% | 149,090 | $86 41 | $86 50 | $0 09 | 0 28% | 564,033 | 30,672,858 | 4,441,636 | $341 6 million |
| Median | $11 21 | $100 40 | $0 00 | -0 09% | 41,446 | $100 40 | $100 60 | $0 10 | 0 10% | 500,719 | 37,067,596 | 4,590,996 | $268 7 million |
| High | $19 80 | $197 60 | $0 60 | 42 17% | 14,223,388 | $197 60 | $197 70 | $0 30 | 1 92% | 1,433,216 | 52,926,664 | 5,602,534 | $806 0 million |
| Low | $0 81 | $5 30 | $0 00 | -27 20% | 3,840 | $5 30 | $5 33 | $0 00 | 0 00% | 187,461 | 5,372,666 | 1,991,883 | $28 5 million |

**Notes and Sources:**
Source: Bloomberg and CRSP

[1] Closing Price in Column [a] and Shares Outstanding in Column [f] presented as the unadjusted market quotes and figures as of the date specified  All other data presented above is adjusted for the Company's 1-for-10 reverse stock split on October 1, 2015

[2] Market Capitalization [h] is computed as product of adjusted prices and adjusted shares outstanding, or [b] x [g]

## Corrected Exhibit-8a

## FXCM Inc. Common Stock Regression Results

Estimation Period: March 15, 2012 through February 1, 2013

| Regression Statistics | |
|---|---|
| R Squared | 0.298 |
| Adjusted R Squared | 0.236 |
| Standard Error | 2.05% |
| Observations | 222 |

| | Coefficients | Standard Error | *t*- statistic |
|---|---|---|---|
| Intercept | 0.03% | 0.14% | 0.212 |
| Market Index | 0.691 | 0.295 | 2.341 |
| Peer Index | 0.357 | 0.181 | 1.971 |
| April 17, 2012 | -0.20% | 2.08% | -0.094 |
| May 9, 2012 | -1.57% | 2.06% | -0.760 |
| June 7, 2012 | 4.92% | 2.07% | 2.380 |
| June 14, 2012 | 5.68% | 2.06% | 2.750 |
| June 18, 2012 | -1.40% | 2.06% | -0.678 |
| June 21, 2012 | -0.15% | 2.10% | -0.070 |
| June 25, 2012 | 0.50% | 2.08% | 0.239 |
| July 17, 2012 | -3.00% | 2.06% | -1.456 |
| August 9, 2012 | -5.65% | 2.06% | -2.739 |
| August 13, 2012 | -1.72% | 2.06% | -0.834 |
| August 31, 2012 | -2.67% | 2.06% | -1.298 |
| September 19, 2012 | -1.92% | 2.08% | -0.922 |
| October 16, 2012 | -3.76% | 2.07% | -1.812 |
| November 8, 2012 | 6.05% | 2.07% | 2.915 |
| December 18, 2012 | -1.47% | 2.07% | -0.710 |
| January 16, 2013 | -1.91% | 2.07% | -0.923 |

165

## Corrected Exhibit-8b

## FXCM Inc. Common Stock Regression Results

Estimation Period: February 4, 2013 through February 3, 2014

| Regression Statistics | |
| --- | --- |
| R Squared | 0.418 |
| Adjusted R Squared | 0.359 |
| Standard Error | 1.51% |
| Observations | 252 |

| | Coefficients | Standard Error | t- statistic |
| --- | --- | --- | --- |
| Intercept | 0.08% | 0.10% | 0.782 |
| Market Index | 0.303 | 0.197 | 1.533 |
| Peer Index | 0.346 | 0.105 | 3.295 |
| February 12, 2013 | 2.67% | 1.52% | 1.764 |
| March 7, 2013 | -1.44% | 1.52% | -0.948 |
| March 11, 2013 | 3.43% | 1.51% | 2.269 |
| April 9, 2013 | 1.26% | 1.51% | 0.829 |
| April 15, 2013 | -4.49% | 1.56% | -2.879 |
| April 26, 2013 | -1.11% | 1.51% | -0.732 |
| May 7, 2013 | 3.12% | 1.52% | 2.051 |
| May 28, 2013 | -5.26% | 1.54% | -3.425 |
| May 29, 2013 | -0.71% | 1.52% | -0.464 |
| May 31, 2013 | -0.07% | 1.53% | -0.047 |
| June 4, 2013 | 0.04% | 1.52% | 0.024 |
| June 6, 2013 | 1.63% | 1.52% | 1.072 |
| June 14, 2013 | 0.44% | 1.52% | 0.292 |
| July 16, 2013 | 4.56% | 1.53% | 2.984 |
| August 7, 2013 | 7.38% | 1.52% | 4.865 |
| September 11, 2013 | -3.32% | 1.52% | -2.187 |
| October 17, 2013 | -4.11% | 1.52% | -2.708 |
| November 7, 2013 | -7.64% | 1.53% | -5.000 |
| November 19, 2013 | 1.41% | 1.52% | 0.933 |
| December 17, 2013 | 1.16% | 1.52% | 0.762 |
| January 14, 2014 | -3.64% | 1.52% | -2.392 |

**Corrected Exhibit-8c**

**FXCM Inc. Common Stock Regression Results**

Estimation Period: February 4, 2014 through February 5, 2015

| Regression Statistics | |
|---|---|
| R Squared | 0.770 |
| Adjusted R Squared | 0.748 |
| Standard Error | 2.10% |
| Observations | 252 |

| | Coefficients | Standard Error | *t*- statistic |
|---|---|---|---|
| Intercept | -0.05% | 0.14% | -0.369 |
| Market Index | 0.040 | 0.314 | 0.127 |
| Peer Index | 0.454 | 0.157 | 2.883 |
| February 11, 2014 | -3.84% | 2.11% | -1.821 |
| March 6, 2014 | -1.44% | 2.10% | -0.684 |
| April 15, 2014 | -1.85% | 2.11% | -0.878 |
| May 8, 2014 | -5.74% | 2.10% | -2.727 |
| June 10, 2014 | 6.26% | 2.11% | 2.974 |
| June 16, 2014 | 3.34% | 2.10% | 1.592 |
| July 16, 2014 | -0.45% | 2.10% | -0.213 |
| August 8, 2014 | -2.09% | 2.11% | -0.993 |
| September 10, 2014 | 2.93% | 2.11% | 1.388 |
| September 22, 2014 | -0.98% | 2.11% | -0.463 |
| October 17, 2014 | -0.43% | 2.11% | -0.202 |
| November 7, 2014 | -4.67% | 2.11% | -2.210 |
| December 10, 2014 | -2.99% | 2.13% | -1.403 |
| January 14, 2015 | -10.46% | 2.12% | -4.940 |
| January 21, 2015 | 37.68% | 2.11% | 17.898 |
| January 22, 2015 | 27.25% | 2.12% | 12.860 |
| January 23, 2015 | -26.66% | 2.10% | -12.681 |
| January 26, 2015 | 2.66% | 2.10% | 1.267 |
| January 30, 2015 | -1.05% | 2.12% | -0.498 |
| February 2, 2015 | -4.55% | 2.11% | -2.153 |

# Corrected Exhibit-8d

## FXCM Inc. Common Stock Regression Results

Estimation Period: February 6, 2015 through February 5, 2016

| Regression Statistics | |
|---|---|
| R Squared | 0.268 |
| Adjusted R Squared | 0.165 |
| Standard Error | 6.59% |
| Observations | 252 |

| | Coefficients | Standard Error | *t*- statistic |
|---|---|---|---|
| Intercept | -0.27% | 0.44% | -0.610 |
| Market Index | 0.023 | 0.720 | 0.032 |
| Peer Index | 0.579 | 0.451 | 1.284 |
| February 12, 2015 | -1.38% | 6.63% | -0.208 |
| March 13, 2015 | 19.19% | 6.61% | 2.904 |
| March 17, 2015 | -0.45% | 6.61% | -0.068 |
| March 25, 2015 | 2.70% | 6.63% | 0.406 |
| April 7, 2015 | 2.49% | 6.60% | 0.377 |
| April 15, 2015 | 0.12% | 6.61% | 0.018 |
| April 21, 2015 | 0.16% | 6.60% | 0.024 |
| May 11, 2015 | -10.02% | 6.69% | -1.499 |
| May 22, 2015 | -6.74% | 6.60% | -1.021 |
| May 28, 2015 | -5.25% | 6.60% | -0.795 |
| June 10, 2015 | -0.31% | 6.63% | -0.047 |
| June 15, 2015 | -0.01% | 6.60% | -0.002 |
| July 15, 2015 | -1.92% | 6.60% | -0.291 |
| August 7, 2015 | -6.55% | 6.60% | -0.993 |
| September 10, 2015 | 5.08% | 6.60% | 0.769 |
| September 14, 2015 | -3.71% | 6.61% | -0.561 |
| September 17, 2015 | 2.35% | 6.74% | 0.348 |
| September 21, 2015 | -7.30% | 6.64% | -1.099 |
| September 23, 2015 | 0.34% | 6.61% | 0.052 |
| September 30, 2015 | 0.84% | 6.66% | 0.125 |
| October 1, 2015 | -7.98% | 6.60% | -1.209 |
| October 8, 2015 | -3.54% | 6.61% | -0.535 |
| October 14, 2015 | 7.26% | 6.61% | 1.098 |
| November 6, 2015 | -2.95% | 6.85% | -0.430 |
| December 14, 2015 | 41.95% | 6.61% | 6.348 |
| December 15, 2015 | -18.98% | 6.64% | -2.861 |
| January 13, 2016 | -15.04% | 6.72% | -2.238 |
| January 27, 2016 | 9.03% | 6.62% | 1.363 |
| February 2, 2016 | -4.35% | 6.70% | -0.649 |

## Corrected Exhibit-8e

## FXCM Inc. Common Stock Regression Results

Estimation Period: February 8, 2016 through February 6, 2017

| Regression Statistics | |
|---|---|
| R Squared | 0.376 |
| Adjusted R Squared | 0.310 |
| Standard Error | 3.29% |
| Observations | 252 |

| | Coefficients | Standard Error | *t*- statistic |
|---|---|---|---|
| Intercept | -0.24% | 0.22% | -1.098 |
| Market Index | 1.346 | 0.476 | 2.831 |
| Peer Index | 0.388 | 0.205 | 1.892 |
| February 10, 2016 | 0.07% | 3.30% | 0.022 |
| March 11, 2016 | -30.93% | 3.34% | -9.248 |
| April 12, 2016 | -3.17% | 3.31% | -0.958 |
| April 18, 2016 | 1.19% | 3.30% | 0.360 |
| May 6, 2016 | 1.23% | 3.31% | 0.372 |
| June 9, 2016 | -8.47% | 3.30% | -2.565 |
| June 14, 2016 | 1.00% | 3.30% | 0.304 |
| July 12, 2016 | -3.01% | 3.32% | -0.905 |
| August 4, 2016 | 6.50% | 3.30% | 1.972 |
| September 1, 2016 | -0.30% | 3.31% | -0.091 |
| September 9, 2016 | 1.31% | 3.47% | 0.377 |
| September 13, 2016 | 3.71% | 3.35% | 1.107 |
| September 30, 2016 | 0.19% | 3.31% | 0.058 |
| October 4, 2016 | 4.64% | 3.32% | 1.397 |
| October 5, 2016 | 1.46% | 3.31% | 0.441 |
| October 11, 2016 | 1.09% | 3.33% | 0.327 |
| October 31, 2016 | -2.92% | 3.30% | -0.886 |
| November 8, 2016 | -1.69% | 3.30% | -0.513 |
| November 10, 2016 | 1.94% | 3.35% | 0.577 |
| November 18, 2016 | -2.44% | 3.31% | -0.738 |
| December 14, 2016 | -3.82% | 3.33% | -1.145 |
| January 12, 2017 | 1.38% | 3.30% | 0.418 |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] | |
|---|---|---|---|---|---|
| 3/15/2012 | 4.97% | 1.71% | 3.26% | 1.59 | |
| 3/16/2012 | -0.81% | -0.00% | -0.81% | -0.39 | |
| 3/19/2012 | -0.08% | 0.33% | -0.41% | -0.20 | |
| 3/20/2012 | 3.21% | -0.14% | 3.35% | 1.63 | |
| 3/21/2012 | -0.95% | -0.04% | -0.91% | -0.45 | |
| 3/22/2012 | 3.60% | -1.30% | 4.90% | 2.38 | * |
| 3/23/2012 | 2.43% | 0.51% | 1.92% | 0.94 | |
| 3/26/2012 | 1.27% | 1.63% | -0.36% | -0.18 | |
| 3/27/2012 | -0.07% | -0.79% | 0.72% | 0.35 | |
| 3/28/2012 | -0.30% | -1.03% | 0.74% | 0.36 | |
| 3/29/2012 | -2.10% | -0.56% | -1.54% | -0.75 | |
| 3/30/2012 | -1.38% | 0.49% | -1.87% | -0.91 | |
| 4/2/2012 | 0.92% | 1.00% | -0.08% | -0.04 | |
| 4/3/2012 | 2.34% | -0.03% | 2.37% | 1.15 | |
| 4/4/2012 | -3.18% | -1.52% | -1.66% | -0.81 | |
| 4/5/2012 | 1.30% | -0.28% | 1.58% | 0.77 | |
| 4/9/2012 | -4.03% | -1.30% | -2.73% | -1.33 | |
| 4/10/2012 | -5.94% | -2.10% | -3.84% | -1.87 | |
| 4/11/2012 | 1.42% | 1.10% | 0.31% | 0.15 | |
| 4/12/2012 | -0.75% | 1.85% | -2.60% | -1.26 | |
| 4/13/2012 | -1.68% | -1.77% | 0.09% | 0.04 | |
| 4/16/2012 | 0.25% | -0.21% | 0.47% | 0.23 | |
| 4/17/2012 | 1.34% | 1.54% | -0.20% | -0.10 | |
| 4/18/2012 | -2.03% | -0.51% | -1.52% | -0.74 | |
| 4/19/2012 | -0.26% | -0.31% | 0.06% | 0.03 | |
| 4/20/2012 | 0.34% | 0.32% | 0.02% | 0.01 | |
| 4/23/2012 | -0.43% | -1.06% | 0.63% | 0.31 | |
| 4/24/2012 | -0.43% | 0.41% | -0.84% | -0.41 | |
| 4/25/2012 | 0.00% | 1.52% | -1.52% | -0.74 | |
| 4/26/2012 | -0.61% | 0.91% | -1.51% | -0.74 | |
| 4/27/2012 | 0.00% | 0.40% | -0.40% | -0.19 | |
| 4/30/2012 | 0.43% | -0.35% | 0.78% | 0.38 | |
| 5/1/2012 | -1.57% | 0.19% | -1.75% | -0.85 | |
| 5/2/2012 | -1.24% | -0.85% | -0.39% | -0.19 | |
| 5/3/2012 | -0.98% | -0.75% | -0.23% | -0.11 | |
| 5/4/2012 | -2.18% | -1.54% | -0.64% | -0.31 | |
| 5/7/2012 | -1.01% | -0.01% | -1.01% | -0.49 | |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t- statistic[1] |
|---|---|---|---|---|
| 5/8/2012 | -1.49% | -0.70% | -0.80% | -0.39 |
| 5/9/2012 | -2.28% | -0.71% | -1.57% | -0.76 |
| 5/10/2012 | -3.72% | 0.04% | -3.76% | -1.83 |
| 5/11/2012 | 0.00% | 0.14% | -0.14% | -0.07 |
| 5/14/2012 | -1.91% | -1.55% | -0.36% | -0.18 |
| 5/15/2012 | 0.61% | -0.54% | 1.15% | 0.56 |
| 5/16/2012 | 1.01% | -0.56% | 1.57% | 0.76 |
| 5/17/2012 | -0.90% | -1.53% | 0.62% | 0.30 |
| 5/18/2012 | -2.04% | -0.97% | -1.07% | -0.52 |
| 5/21/2012 | -0.31% | 1.98% | -2.29% | -1.12 |
| 5/22/2012 | -0.94% | 0.18% | -1.12% | -0.54 |
| 5/23/2012 | 1.76% | 0.00% | 1.76% | 0.86 |
| 5/24/2012 | 0.20% | 0.10% | 0.10% | 0.05 |
| 5/25/2012 | 2.73% | 0.29% | 2.44% | 1.19 |
| 5/29/2012 | 1.58% | 1.32% | 0.26% | 0.13 |
| 5/30/2012 | -1.08% | -2.15% | 1.07% | 0.52 |
| 5/31/2012 | 1.87% | -0.15% | 2.02% | 0.98 |
| 6/1/2012 | -1.47% | -2.86% | 1.39% | 0.68 |
| 6/4/2012 | 0.49% | -0.53% | 1.02% | 0.50 |
| 6/5/2012 | 0.20% | 1.30% | -1.11% | -0.54 |
| 6/6/2012 | 3.18% | 2.36% | 0.82% | 0.40 |
| 6/7/2012 | 4.46% | -0.46% | 4.92% | 2.39 * |
| 6/8/2012 | 1.80% | 0.60% | 1.20% | 0.58 |
| 6/11/2012 | -0.54% | -1.40% | 0.86% | 0.42 |
| 6/12/2012 | 5.84% | 0.51% | 5.33% | 2.60 * |
| 6/13/2012 | -1.97% | -0.79% | -1.17% | -0.57 |
| 6/14/2012 | 6.84% | 1.16% | 5.68% | 2.76 * |
| 6/15/2012 | -2.04% | 1.28% | -3.32% | -1.62 |
| 6/18/2012 | -1.33% | 0.07% | -1.40% | -0.68 |
| 6/19/2012 | -2.03% | 1.22% | -3.25% | -1.58 |
| 6/20/2012 | -6.53% | -0.00% | -6.53% | -3.18 * |
| 6/21/2012 | -2.96% | -2.82% | -0.15% | -0.07 |
| 6/22/2012 | 2.96% | 0.82% | 2.15% | 1.04 |
| 6/25/2012 | -1.47% | -1.97% | 0.50% | 0.24 |
| 6/26/2012 | 3.55% | 0.63% | 2.92% | 1.42 |
| 6/27/2012 | 4.29% | 1.05% | 3.24% | 1.58 |
| 6/28/2012 | -0.34% | 0.11% | -0.46% | -0.22 |

171

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 6/29/2012 | 1.03% | 2.83% | -1.80% | -0.88 |
| 7/2/2012 | 1.60% | 0.37% | 1.23% | 0.60 |
| 7/3/2012 | 0.42% | 0.85% | -0.43% | -0.21 |
| 7/5/2012 | -0.25% | -0.62% | 0.37% | 0.18 |
| 7/6/2012 | -1.18% | -1.07% | -0.11% | -0.05 |
| 7/9/2012 | -2.40% | -0.67% | -1.72% | -0.84 |
| 7/10/2012 | 0.60% | -0.87% | 1.47% | 0.72 |
| 7/11/2012 | 0.17% | 0.30% | -0.12% | -0.06 |
| 7/12/2012 | -5.75% | -0.91% | -4.84% | -2.36 * |
| 7/13/2012 | 1.18% | 1.95% | -0.77% | -0.38 |
| 7/16/2012 | 1.69% | -0.15% | 1.84% | 0.90 |
| 7/17/2012 | -2.14% | 0.86% | -3.00% | -1.46 |
| 7/18/2012 | -0.82% | 0.46% | -1.28% | -0.62 |
| 7/19/2012 | -0.55% | 0.12% | -0.66% | -0.32 |
| 7/20/2012 | -4.69% | -1.65% | -3.04% | -1.48 |
| 7/23/2012 | -2.13% | -1.33% | -0.80% | -0.39 |
| 7/24/2012 | 3.94% | -1.02% | 4.96% | 2.41 * |
| 7/25/2012 | -1.42% | 0.47% | -1.89% | -0.92 |
| 7/26/2012 | 1.05% | 1.77% | -0.73% | -0.35 |
| 7/27/2012 | 0.19% | 2.03% | -1.84% | -0.90 |
| 7/30/2012 | 0.66% | -0.26% | 0.92% | 0.45 |
| 7/31/2012 | -1.51% | -0.56% | -0.96% | -0.47 |
| 8/1/2012 | -0.19% | -0.65% | 0.46% | 0.22 |
| 8/2/2012 | -0.29% | -1.27% | 0.99% | 0.48 |
| 8/3/2012 | 3.29% | 2.85% | 0.44% | 0.21 |
| 8/6/2012 | -0.37% | 0.43% | -0.80% | -0.39 |
| 8/7/2012 | 1.02% | 1.36% | -0.35% | -0.17 |
| 8/8/2012 | -1.58% | -0.18% | -1.40% | -0.68 |
| 8/9/2012 | -5.18% | 0.47% | -5.65% | -2.75 * |
| 8/10/2012 | -3.51% | -0.20% | -3.31% | -1.61 |
| 8/13/2012 | -1.64% | 0.08% | -1.72% | -0.84 |
| 8/14/2012 | 1.64% | -0.10% | 1.75% | 0.85 |
| 8/15/2012 | 0.10% | 0.61% | -0.51% | -0.25 |
| 8/16/2012 | 0.91% | 1.00% | -0.09% | -0.04 |
| 8/17/2012 | 0.60% | 0.00% | 0.60% | 0.29 |
| 8/20/2012 | -2.44% | -0.09% | -2.35% | -1.14 |
| 8/21/2012 | -0.41% | -0.01% | -0.40% | -0.19 |

172

# Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] | |
|---|---|---|---|---|---|
| 8/22/2012 | -0.52% | -0.09% | -0.43% | -0.21 | |
| 8/23/2012 | -1.46% | -0.88% | -0.58% | -0.28 | |
| 8/24/2012 | -0.21% | 0.86% | -1.07% | -0.52 | |
| 8/27/2012 | -1.70% | -0.44% | -1.27% | -0.62 | |
| 8/28/2012 | -8.04% | 0.18% | -8.22% | -4.00 | * |
| 8/29/2012 | 4.66% | 0.56% | 4.10% | 2.00 | * |
| 8/30/2012 | -0.89% | -0.65% | -0.24% | -0.12 | |
| 8/31/2012 | -1.92% | 0.75% | -2.67% | -1.30 | |
| 9/4/2012 | 0.00% | -0.06% | 0.06% | 0.03 | |
| 9/5/2012 | 0.46% | -0.01% | 0.47% | 0.23 | |
| 9/6/2012 | 3.02% | 2.56% | 0.46% | 0.22 | |
| 9/7/2012 | 2.18% | 0.66% | 1.52% | 0.74 | |
| 9/10/2012 | -0.22% | -0.74% | 0.53% | 0.26 | |
| 9/11/2012 | 0.00% | 0.55% | -0.55% | -0.27 | |
| 9/12/2012 | 0.97% | 0.57% | 0.40% | 0.20 | |
| 9/13/2012 | 5.82% | 1.66% | 4.17% | 2.03 | * |
| 9/14/2012 | -0.71% | 0.64% | -1.35% | -0.66 | |
| 9/17/2012 | -0.51% | -0.96% | 0.45% | 0.22 | |
| 9/18/2012 | 0.21% | -0.55% | 0.76% | 0.37 | |
| 9/19/2012 | -2.39% | -0.47% | -1.92% | -0.94 | |
| 9/20/2012 | 0.52% | -0.61% | 1.13% | 0.55 | |
| 9/21/2012 | 0.94% | 0.30% | 0.64% | 0.31 | |
| 9/24/2012 | 0.31% | -0.29% | 0.60% | 0.29 | |
| 9/25/2012 | -0.83% | -1.94% | 1.11% | 0.54 | |
| 9/26/2012 | -0.21% | -0.44% | 0.23% | 0.11 | |
| 9/27/2012 | 1.45% | 0.75% | 0.70% | 0.34 | |
| 9/28/2012 | -1.76% | -0.52% | -1.24% | -0.61 | |
| 10/1/2012 | 0.83% | 0.44% | 0.39% | 0.19 | |
| 10/2/2012 | 4.67% | -0.98% | 5.64% | 2.75 | * |
| 10/3/2012 | -3.12% | 0.37% | -3.49% | -1.70 | |
| 10/4/2012 | 4.20% | 1.03% | 3.18% | 1.55 | |
| 10/5/2012 | -6.17% | 0.12% | -6.28% | -3.06 | * |
| 10/8/2012 | -0.31% | -0.45% | 0.14% | 0.07 | |
| 10/9/2012 | -1.90% | -1.03% | -0.87% | -0.42 | |
| 10/10/2012 | 0.53% | -0.31% | 0.84% | 0.41 | |
| 10/11/2012 | 0.42% | 0.57% | -0.14% | -0.07 | |
| 10/12/2012 | -2.89% | -0.87% | -2.02% | -0.98 | |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 10/15/2012 | -0.44% | 0.63% | -1.06% | -0.52 |
| 10/16/2012 | -2.21% | 1.55% | -3.76% | -1.83 |
| 10/17/2012 | 5.11% | 1.08% | 4.03% | 1.96 * |
| 10/18/2012 | -3.23% | -0.38% | -2.86% | -1.39 |
| 10/19/2012 | -1.66% | -2.03% | 0.38% | 0.18 |
| 10/22/2012 | 2.75% | 0.10% | 2.64% | 1.29 |
| 10/23/2012 | -1.64% | -1.16% | -0.48% | -0.23 |
| 10/24/2012 | -1.33% | -0.14% | -1.19% | -0.58 |
| 10/25/2012 | 0.78% | 0.67% | 0.11% | 0.05 |
| 10/26/2012 | 0.00% | -0.05% | 0.05% | 0.03 |
| 10/31/2012 | -0.33% | 0.20% | -0.53% | -0.26 |
| 11/1/2012 | 1.21% | 1.27% | -0.05% | -0.02 |
| 11/2/2012 | -1.10% | -0.77% | -0.33% | -0.16 |
| 11/5/2012 | 0.00% | 0.69% | -0.69% | -0.34 |
| 11/6/2012 | -0.56% | 0.51% | -1.07% | -0.52 |
| 11/7/2012 | 0.78% | -2.59% | 3.37% | 1.64 |
| 11/8/2012 | 4.97% | -1.08% | 6.05% | 2.94 * |
| 11/9/2012 | -3.87% | -0.14% | -3.73% | -1.81 |
| 11/12/2012 | 5.54% | -0.14% | 5.68% | 2.77 * |
| 11/13/2012 | -1.99% | -0.75% | -1.24% | -0.60 |
| 11/14/2012 | -2.03% | -1.51% | -0.51% | -0.25 |
| 11/15/2012 | 4.22% | 0.37% | 3.86% | 1.88 |
| 11/16/2012 | -2.30% | 0.45% | -2.75% | -1.34 |
| 11/19/2012 | 3.33% | 1.76% | 1.57% | 0.76 |
| 11/20/2012 | -1.86% | 0.21% | -2.07% | -1.01 |
| 11/21/2012 | -2.11% | 0.52% | -2.63% | -1.28 |
| 11/23/2012 | 2.73% | 1.29% | 1.44% | 0.70 |
| 11/26/2012 | 1.44% | 0.00% | 1.44% | 0.70 |
| 11/27/2012 | 3.02% | -0.49% | 3.51% | 1.71 |
| 11/28/2012 | 1.18% | 1.05% | 0.13% | 0.06 |
| 11/29/2012 | 1.75% | 0.40% | 1.35% | 0.66 |
| 11/30/2012 | -3.73% | 0.12% | -3.85% | -1.87 |
| 12/3/2012 | 0.10% | -0.43% | 0.53% | 0.26 |
| 12/4/2012 | 0.00% | -0.22% | 0.22% | 0.11 |
| 12/5/2012 | -1.00% | 0.42% | -1.42% | -0.69 |
| 12/6/2012 | 0.80% | 0.45% | 0.36% | 0.17 |
| 12/7/2012 | 1.49% | 0.72% | 0.77% | 0.37 |

174

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 12/10/2012 | -0.10% | -0.10% | 0.00% | 0.00 |
| 12/11/2012 | 0.00% | 1.05% | -1.05% | -0.51 |
| 12/12/2012 | -0.20% | -0.13% | -0.07% | -0.03 |
| 12/13/2012 | -1.90% | -0.25% | -1.64% | -0.80 |
| 12/14/2012 | 0.70% | -0.13% | 0.84% | 0.41 |
| 12/17/2012 | 0.70% | 1.35% | -0.65% | -0.32 |
| 12/18/2012 | -0.20% | 1.27% | -1.47% | -0.71 |
| 12/19/2012 | -2.43% | 0.02% | -2.45% | -1.19 |
| 12/20/2012 | 2.83% | 0.42% | 2.41% | 1.17 |
| 12/21/2012 | -2.01% | -0.89% | -1.13% | -0.55 |
| 12/24/2012 | -0.20% | -0.18% | -0.02% | -0.01 |
| 12/26/2012 | -0.51% | -0.54% | 0.03% | 0.01 |
| 12/27/2012 | -1.24% | -0.07% | -1.17% | -0.57 |
| 12/28/2012 | 0.62% | -0.69% | 1.31% | 0.64 |
| 12/31/2012 | 3.74% | 1.59% | 2.15% | 1.05 |
| 1/2/2013 | 5.79% | 3.12% | 2.67% | 1.30 |
| 1/3/2013 | -1.61% | -0.07% | -1.53% | -0.75 |
| 1/4/2013 | 0.10% | 1.15% | -1.06% | -0.52 |
| 1/7/2013 | 1.14% | -0.35% | 1.49% | 0.73 |
| 1/8/2013 | 1.22% | -0.26% | 1.48% | 0.72 |
| 1/9/2013 | -2.16% | 0.21% | -2.37% | -1.16 |
| 1/10/2013 | 2.07% | 0.85% | 1.22% | 0.59 |
| 1/11/2013 | 3.56% | 0.15% | 3.41% | 1.66 |
| 1/14/2013 | 1.25% | -0.18% | 1.43% | 0.70 |
| 1/15/2013 | 0.97% | 0.37% | 0.60% | 0.29 |
| 1/16/2013 | -2.31% | -0.40% | -1.91% | -0.93 |
| 1/17/2013 | -0.27% | 0.76% | -1.03% | -0.50 |
| 1/18/2013 | -0.54% | 0.69% | -1.24% | -0.60 |
| 1/22/2013 | 1.62% | 1.06% | 0.55% | 0.27 |
| 1/23/2013 | 0.27% | -0.21% | 0.47% | 0.23 |
| 1/24/2013 | 1.85% | 0.40% | 1.45% | 0.71 |
| 1/25/2013 | 2.24% | 0.88% | 1.36% | 0.66 |
| 1/28/2013 | 2.28% | 0.13% | 2.15% | 1.05 |
| 1/29/2013 | -1.26% | 0.76% | -2.02% | -0.98 |
| 1/30/2013 | 1.68% | -0.29% | 1.96% | 0.95 |
| 1/31/2013 | -0.42% | 0.05% | -0.46% | -0.23 |
| 2/1/2013 | 3.36% | 1.13% | 2.23% | 1.08 |

175

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 2/4/2013 | 3.25% | -0.79% | 4.04% | 2.67 * |
| 2/5/2013 | 1.47% | 0.85% | 0.62% | 0.41 |
| 2/6/2013 | 1.00% | 0.35% | 0.64% | 0.43 |
| 2/7/2013 | -0.31% | 0.27% | -0.58% | -0.38 |
| 2/8/2013 | 1.06% | 0.10% | 0.97% | 0.64 |
| 2/11/2013 | 0.53% | -0.13% | 0.66% | 0.44 |
| 2/12/2013 | 3.18% | 0.51% | 2.67% | 1.77 |
| 2/13/2013 | -0.80% | 0.19% | -1.00% | -0.66 |
| 2/14/2013 | 0.80% | 0.17% | 0.64% | 0.42 |
| 2/15/2013 | -1.62% | -0.02% | -1.59% | -1.05 |
| 2/19/2013 | 0.15% | 0.60% | -0.45% | -0.30 |
| 2/20/2013 | 0.22% | -0.97% | 1.19% | 0.79 |
| 2/21/2013 | -1.79% | -0.82% | -0.97% | -0.64 |
| 2/22/2013 | 0.00% | 0.94% | -0.94% | -0.62 |
| 2/25/2013 | 0.67% | -1.16% | 1.84% | 1.22 |
| 2/26/2013 | -0.45% | 0.06% | -0.51% | -0.34 |
| 2/27/2013 | -1.28% | 0.87% | -2.15% | -1.43 |
| 2/28/2013 | -0.23% | -0.22% | -0.01% | -0.01 |
| 3/1/2013 | 1.88% | 0.28% | 1.61% | 1.06 |
| 3/4/2013 | -0.30% | 0.77% | -1.07% | -0.71 |
| 3/5/2013 | -0.30% | 0.80% | -1.10% | -0.73 |
| 3/6/2013 | 2.23% | 0.65% | 1.58% | 1.05 |
| 3/7/2013 | -0.88% | 0.55% | -1.44% | -0.95 |
| 3/8/2013 | 0.37% | 0.50% | -0.13% | -0.08 |
| 3/11/2013 | 3.77% | 0.33% | 3.43% | 2.27 * |
| 3/12/2013 | 0.00% | 0.01% | -0.01% | -0.01 |
| 3/13/2013 | 0.64% | 0.65% | -0.01% | -0.01 |
| 3/14/2013 | 0.63% | -0.08% | 0.71% | 0.47 |
| 3/15/2013 | -0.99% | -0.21% | -0.78% | -0.52 |
| 3/18/2013 | 0.36% | -0.45% | 0.81% | 0.53 |
| 3/19/2013 | -0.78% | -0.33% | -0.45% | -0.30 |
| 3/20/2013 | 0.78% | 0.73% | 0.06% | 0.04 |
| 3/21/2013 | -3.24% | -0.69% | -2.56% | -1.69 |
| 3/22/2013 | 0.95% | 0.30% | 0.65% | 0.43 |
| 3/25/2013 | -1.39% | -0.14% | -1.25% | -0.82 |
| 3/26/2013 | -1.26% | 0.52% | -1.78% | -1.18 |
| 3/27/2013 | 0.30% | -0.06% | 0.36% | 0.24 |

176

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 3/28/2013 | 1.62% | 0.44% | 1.18% | 0.78 |
| 4/1/2013 | -3.19% | -0.72% | -2.48% | -1.64 |
| 4/2/2013 | 1.35% | 0.24% | 1.10% | 0.73 |
| 4/3/2013 | -3.02% | -1.23% | -1.79% | -1.19 |
| 4/4/2013 | 3.10% | 0.17% | 2.93% | 1.94 |
| 4/5/2013 | -3.25% | -0.42% | -2.83% | -1.87 |
| 4/8/2013 | 2.88% | 0.73% | 2.15% | 1.42 |
| 4/9/2013 | 1.70% | 0.45% | 1.26% | 0.83 |
| 4/10/2013 | 2.18% | 1.18% | 1.00% | 0.66 |
| 4/11/2013 | 0.22% | 0.43% | -0.21% | -0.14 |
| 4/12/2013 | 0.00% | -0.51% | 0.51% | 0.34 |
| 4/15/2013 | -6.36% | -1.88% | -4.49% | -2.97 * |
| 4/16/2013 | 3.16% | 0.97% | 2.19% | 1.45 |
| 4/17/2013 | -2.47% | -1.11% | -1.37% | -0.91 |
| 4/18/2013 | -0.30% | -0.27% | -0.03% | -0.02 |
| 4/19/2013 | 1.88% | 0.60% | 1.29% | 0.85 |
| 4/22/2013 | 0.30% | 0.20% | 0.10% | 0.07 |
| 4/23/2013 | 1.84% | 0.77% | 1.07% | 0.71 |
| 4/24/2013 | 0.22% | 0.33% | -0.11% | -0.08 |
| 4/25/2013 | -1.84% | 0.41% | -2.25% | -1.49 |
| 4/26/2013 | -1.20% | -0.09% | -1.11% | -0.73 |
| 4/29/2013 | 1.49% | 0.65% | 0.84% | 0.55 |
| 4/30/2013 | 0.37% | 0.46% | -0.09% | -0.06 |
| 5/1/2013 | -3.07% | -1.46% | -1.61% | -1.07 |
| 5/2/2013 | 0.91% | 0.97% | -0.06% | -0.04 |
| 5/3/2013 | 2.46% | 1.94% | 0.51% | 0.34 |
| 5/6/2013 | 0.81% | 0.30% | 0.51% | 0.34 |
| 5/7/2013 | 3.23% | 0.12% | 3.12% | 2.06 * |
| 5/8/2013 | 0.70% | 0.39% | 0.32% | 0.21 |
| 5/9/2013 | 0.21% | 0.07% | 0.14% | 0.09 |
| 5/10/2013 | 1.53% | 1.16% | 0.37% | 0.24 |
| 5/13/2013 | 2.05% | 0.22% | 1.83% | 1.21 |
| 5/14/2013 | 0.81% | 1.32% | -0.51% | -0.34 |
| 5/15/2013 | 0.20% | 0.23% | -0.03% | -0.02 |
| 5/16/2013 | -0.87% | -0.15% | -0.73% | -0.48 |
| 5/17/2013 | -0.88% | 0.96% | -1.84% | -1.22 |
| 5/20/2013 | 0.81% | -0.08% | 0.89% | 0.59 |

177

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 5/21/2013 | -0.95% | 0.05% | -1.00% | -0.66 |
| 5/22/2013 | -0.55% | -0.43% | -0.11% | -0.07 |
| 5/23/2013 | 0.07% | 0.05% | 0.02% | 0.01 |
| 5/24/2013 | 0.82% | 0.20% | 0.62% | 0.41 |
| 5/28/2013 | -3.88% | 1.38% | -5.26% | -3.48 * |
| 5/29/2013 | -0.71% | -0.00% | -0.71% | -0.47 |
| 5/30/2013 | -0.43% | 0.56% | -0.99% | -0.65 |
| 5/31/2013 | -0.93% | -0.86% | -0.07% | -0.05 |
| 6/3/2013 | 1.57% | -0.03% | 1.60% | 1.06 |
| 6/4/2013 | -0.21% | -0.25% | 0.04% | 0.02 |
| 6/5/2013 | -0.79% | -1.17% | 0.38% | 0.25 |
| 6/6/2013 | 2.84% | 1.21% | 1.63% | 1.08 |
| 6/7/2013 | 0.70% | 1.36% | -0.67% | -0.44 |
| 6/10/2013 | 0.00% | 0.18% | -0.18% | -0.12 |
| 6/11/2013 | -0.77% | -0.89% | 0.12% | 0.08 |
| 6/12/2013 | -0.99% | -0.38% | -0.60% | -0.40 |
| 6/13/2013 | 1.06% | 1.13% | -0.08% | -0.05 |
| 6/14/2013 | -0.14% | -0.58% | 0.44% | 0.29 |
| 6/17/2013 | 5.26% | 1.21% | 4.05% | 2.68 * |
| 6/18/2013 | 3.33% | 0.39% | 2.95% | 1.95 |
| 6/19/2013 | -1.23% | -0.43% | -0.80% | -0.53 |
| 6/20/2013 | 1.68% | -0.88% | 2.56% | 1.69 |
| 6/21/2013 | 1.34% | 0.22% | 1.11% | 0.74 |
| 6/24/2013 | 0.94% | -0.42% | 1.36% | 0.90 |
| 6/25/2013 | 2.23% | 0.85% | 1.37% | 0.91 |
| 6/26/2013 | 0.00% | 0.44% | -0.44% | -0.29 |
| 6/27/2013 | -0.61% | 0.60% | -1.21% | -0.80 |
| 6/28/2013 | 1.04% | 0.19% | 0.85% | 0.57 |
| 7/1/2013 | -0.98% | 0.67% | -1.65% | -1.09 |
| 7/2/2013 | -0.87% | -0.07% | -0.79% | -0.53 |
| 7/3/2013 | -0.25% | 0.28% | -0.53% | -0.35 |
| 7/5/2013 | 0.06% | 1.16% | -1.10% | -0.73 |
| 7/8/2013 | 0.74% | 0.65% | 0.10% | 0.07 |
| 7/9/2013 | -0.06% | 0.49% | -0.55% | -0.37 |
| 7/10/2013 | -0.19% | -0.19% | 0.01% | 0.00 |
| 7/11/2013 | -0.50% | 0.00% | -0.50% | -0.33 |
| 7/12/2013 | -0.94% | 0.47% | -1.41% | -0.93 |

178

**Corrected Exhibit-9**

**FXCM Inc. Common Stock Event Study Results**

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 7/15/2013 | 0.63% | 0.27% | 0.36% | 0.24 |
| 7/16/2013 | 3.73% | -0.82% | 4.56% | 3.02 * |
| 7/17/2013 | 0.54% | 0.08% | 0.46% | 0.31 |
| 7/18/2013 | 2.71% | 0.89% | 1.82% | 1.21 |
| 7/19/2013 | -0.82% | 0.40% | -1.22% | -0.81 |
| 7/22/2013 | -0.94% | 0.45% | -1.39% | -0.92 |
| 7/23/2013 | -0.42% | 0.76% | -1.17% | -0.78 |
| 7/24/2013 | 0.53% | -0.53% | 1.07% | 0.71 |
| 7/25/2013 | -0.89% | 0.71% | -1.60% | -1.06 |
| 7/26/2013 | -2.17% | -0.15% | -2.03% | -1.34 |
| 7/29/2013 | -0.67% | -0.28% | -0.39% | -0.26 |
| 7/30/2013 | -0.06% | 0.37% | -0.43% | -0.28 |
| 7/31/2013 | 1.34% | 0.04% | 1.30% | 0.86 |
| 8/1/2013 | 2.45% | 1.31% | 1.14% | 0.76 |
| 8/2/2013 | 0.18% | 0.13% | 0.05% | 0.03 |
| 8/5/2013 | -0.77% | 0.09% | -0.86% | -0.57 |
| 8/6/2013 | -0.60% | -0.46% | -0.14% | -0.09 |
| 8/7/2013 | 7.38% | -0.00% | 7.38% | 4.89 * |
| 8/8/2013 | -1.51% | 0.15% | -1.66% | -1.10 |
| 8/9/2013 | 1.51% | 0.08% | 1.43% | 0.95 |
| 8/12/2013 | 1.22% | -0.67% | 1.88% | 1.25 |
| 8/13/2013 | 3.98% | 0.89% | 3.09% | 2.05 * |
| 8/14/2013 | 1.10% | -0.46% | 1.56% | 1.03 |
| 8/15/2013 | -1.05% | -1.12% | 0.07% | 0.04 |
| 8/16/2013 | -2.35% | 0.27% | -2.62% | -1.73 |
| 8/19/2013 | -0.81% | -0.27% | -0.54% | -0.36 |
| 8/20/2013 | 1.46% | 0.65% | 0.81% | 0.54 |
| 8/21/2013 | 0.21% | -0.43% | 0.64% | 0.42 |
| 8/22/2013 | 1.65% | 0.47% | 1.18% | 0.78 |
| 8/23/2013 | 0.47% | 0.31% | 0.16% | 0.11 |
| 8/26/2013 | 1.77% | 0.04% | 1.73% | 1.14 |
| 8/27/2013 | -1.19% | -1.82% | 0.63% | 0.41 |
| 8/28/2013 | -0.21% | 0.44% | -0.65% | -0.43 |
| 8/29/2013 | 3.14% | 0.58% | 2.55% | 1.69 |
| 8/30/2013 | -3.97% | -0.65% | -3.33% | -2.20 * |
| 9/3/2013 | 0.79% | 0.60% | 0.19% | 0.13 |
| 9/4/2013 | 0.10% | 1.37% | -1.27% | -0.84 |

179

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 9/5/2013 | 0.57% | 0.30% | 0.27% | 0.18 |
| 9/6/2013 | 1.19% | -0.03% | 1.22% | 0.81 |
| 9/9/2013 | 1.33% | 0.86% | 0.47% | 0.31 |
| 9/10/2013 | -0.20% | 1.17% | -1.38% | -0.91 |
| 9/11/2013 | -3.31% | 0.01% | -3.32% | -2.20 * |
| 9/12/2013 | -1.70% | -0.15% | -1.55% | -1.02 |
| 9/13/2013 | 0.27% | 0.13% | 0.14% | 0.09 |
| 9/16/2013 | 1.69% | 0.32% | 1.37% | 0.91 |
| 9/17/2013 | 0.10% | 0.82% | -0.72% | -0.47 |
| 9/18/2013 | -0.63% | -0.89% | 0.25% | 0.17 |
| 9/19/2013 | 0.00% | -0.37% | 0.37% | 0.25 |
| 9/20/2013 | 1.57% | 0.01% | 1.56% | 1.03 |
| 9/23/2013 | 1.80% | -0.53% | 2.33% | 1.54 |
| 9/24/2013 | -1.64% | 0.37% | -2.01% | -1.33 |
| 9/25/2013 | 0.00% | 0.16% | -0.16% | -0.11 |
| 9/26/2013 | -1.20% | 0.31% | -1.51% | -1.00 |
| 9/27/2013 | 3.55% | -0.24% | 3.80% | 2.51 * |
| 9/30/2013 | -0.05% | -0.21% | 0.16% | 0.11 |
| 10/1/2013 | -0.41% | 0.76% | -1.17% | -0.77 |
| 10/2/2013 | -2.73% | -0.16% | -2.57% | -1.70 |
| 10/3/2013 | -1.85% | -0.33% | -1.52% | -1.00 |
| 10/4/2013 | 1.11% | 0.84% | 0.27% | 0.18 |
| 10/7/2013 | -1.43% | -0.86% | -0.57% | -0.38 |
| 10/8/2013 | -4.59% | -1.12% | -3.47% | -2.30 * |
| 10/9/2013 | -1.18% | 0.21% | -1.39% | -0.92 |
| 10/10/2013 | 0.40% | 1.66% | -1.27% | -0.84 |
| 10/11/2013 | 2.23% | 0.74% | 1.49% | 0.99 |
| 10/14/2013 | 0.60% | 0.44% | 0.16% | 0.11 |
| 10/15/2013 | -2.16% | 0.67% | -2.83% | -1.87 |
| 10/16/2013 | 1.00% | 1.00% | 0.00% | 0.00 |
| 10/17/2013 | -3.55% | 0.56% | -4.11% | -2.72 * |
| 10/18/2013 | -1.85% | 0.65% | -2.50% | -1.66 |
| 10/21/2013 | -0.70% | -0.19% | -0.52% | -0.34 |
| 10/22/2013 | -1.13% | 0.12% | -1.24% | -0.82 |
| 10/23/2013 | -2.96% | -0.23% | -2.73% | -1.81 |
| 10/24/2013 | -0.18% | 0.14% | -0.32% | -0.21 |
| 10/25/2013 | 2.19% | 0.43% | 1.75% | 1.16 |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 10/28/2013 | -0.60% | -0.32% | -0.28% | -0.19 |
| 10/29/2013 | 3.10% | 0.26% | 2.84% | 1.88 |
| 10/30/2013 | -2.67% | -0.48% | -2.20% | -1.46 |
| 10/31/2013 | -1.27% | -0.27% | -1.01% | -0.67 |
| 11/1/2013 | -0.37% | 0.65% | -1.02% | -0.67 |
| 11/4/2013 | 0.79% | 0.42% | 0.38% | 0.25 |
| 11/5/2013 | -2.09% | -0.02% | -2.07% | -1.37 |
| 11/6/2013 | 0.31% | 0.27% | 0.04% | 0.02 |
| 11/7/2013 | -8.58% | -0.94% | -7.64% | -5.06 * |
| 11/8/2013 | 4.22% | 1.90% | 2.32% | 1.54 |
| 11/11/2013 | 0.58% | 0.37% | 0.21% | 0.14 |
| 11/12/2013 | 1.15% | -0.22% | 1.37% | 0.91 |
| 11/13/2013 | 3.37% | 0.70% | 2.67% | 1.77 |
| 11/14/2013 | -3.75% | 0.37% | -4.12% | -2.73 * |
| 11/15/2013 | 0.00% | 0.37% | -0.37% | -0.24 |
| 11/18/2013 | -1.09% | -0.12% | -0.97% | -0.64 |
| 11/19/2013 | 1.47% | 0.06% | 1.41% | 0.94 |
| 11/20/2013 | 0.63% | -0.02% | 0.65% | 0.43 |
| 11/21/2013 | 1.63% | 0.91% | 0.71% | 0.47 |
| 11/22/2013 | 0.25% | 0.29% | -0.04% | -0.03 |
| 11/25/2013 | 2.14% | -0.16% | 2.30% | 1.52 |
| 11/26/2013 | 2.10% | 0.13% | 1.97% | 1.31 |
| 11/27/2013 | -1.07% | 0.22% | -1.30% | -0.86 |
| 11/29/2013 | -0.06% | -0.21% | 0.15% | 0.10 |
| 12/2/2013 | -1.69% | 0.29% | -1.99% | -1.32 |
| 12/3/2013 | -1.23% | -0.25% | -0.98% | -0.65 |
| 12/4/2013 | 0.80% | 0.01% | 0.79% | 0.52 |
| 12/5/2013 | -0.12% | -0.22% | 0.09% | 0.06 |
| 12/6/2013 | 1.76% | 0.80% | 0.96% | 0.64 |
| 12/9/2013 | 1.44% | 0.35% | 1.09% | 0.72 |
| 12/10/2013 | -0.36% | -0.11% | -0.25% | -0.16 |
| 12/11/2013 | -1.44% | -0.41% | -1.03% | -0.68 |
| 12/12/2013 | -1.46% | 0.05% | -1.51% | -1.00 |
| 12/13/2013 | -2.99% | 0.20% | -3.19% | -2.11 * |
| 12/16/2013 | 1.20% | 0.56% | 0.63% | 0.42 |
| 12/17/2013 | 0.62% | -0.54% | 1.16% | 0.77 |
| 12/18/2013 | -0.25% | 1.48% | -1.73% | -1.15 |

181

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 12/19/2013 | 2.53% | 0.01% | 2.52% | 1.67 |
| 12/20/2013 | 3.77% | 0.36% | 3.41% | 2.26 * |
| 12/23/2013 | 1.05% | 0.40% | 0.65% | 0.43 |
| 12/24/2013 | 0.58% | 0.21% | 0.37% | 0.25 |
| 12/26/2013 | -0.52% | 0.14% | -0.66% | -0.44 |
| 12/27/2013 | -0.29% | 0.03% | -0.32% | -0.21 |
| 12/30/2013 | -0.88% | 0.04% | -0.92% | -0.61 |
| 12/31/2013 | 4.71% | 0.64% | 4.06% | 2.69 * |
| 1/2/2014 | 2.49% | -0.37% | 2.86% | 1.89 |
| 1/3/2014 | -0.99% | 0.32% | -1.31% | -0.87 |
| 1/6/2014 | -1.11% | -0.19% | -0.92% | -0.61 |
| 1/7/2014 | -0.34% | 0.22% | -0.55% | -0.37 |
| 1/8/2014 | 0.61% | 0.29% | 0.32% | 0.21 |
| 1/9/2014 | -0.33% | 0.18% | -0.51% | -0.34 |
| 1/10/2014 | -1.18% | 0.04% | -1.22% | -0.81 |
| 1/13/2014 | -1.48% | -1.03% | -0.45% | -0.30 |
| 1/14/2014 | -2.44% | 1.20% | -3.64% | -2.41 * |
| 1/15/2014 | -0.18% | 0.68% | -0.86% | -0.57 |
| 1/16/2014 | -0.29% | 0.75% | -1.05% | -0.69 |
| 1/17/2014 | -1.01% | -0.11% | -0.90% | -0.60 |
| 1/21/2014 | 0.24% | 0.71% | -0.47% | -0.31 |
| 1/22/2014 | -0.72% | 0.19% | -0.90% | -0.60 |
| 1/23/2014 | -3.04% | -0.80% | -2.25% | -1.49 |
| 1/24/2014 | 2.32% | -1.69% | 4.01% | 2.66 * |
| 1/27/2014 | -1.28% | -0.82% | -0.46% | -0.30 |
| 1/28/2014 | 0.00% | 0.67% | -0.67% | -0.44 |
| 1/29/2014 | 1.03% | -0.91% | 1.95% | 1.29 |
| 1/30/2014 | 0.24% | 1.16% | -0.92% | -0.61 |
| 1/31/2014 | 3.44% | -0.54% | 3.99% | 2.64 * |
| 2/3/2014 | -1.65% | -2.13% | 0.48% | 0.32 |
| 2/4/2014 | 0.89% | 0.80% | 0.08% | 0.04 |
| 2/5/2014 | -1.42% | -0.30% | -1.12% | -0.53 |
| 2/6/2014 | 0.18% | 0.73% | -0.55% | -0.26 |
| 2/7/2014 | 3.74% | 0.40% | 3.34% | 1.59 |
| 2/10/2014 | 2.66% | 0.30% | 2.36% | 1.12 |
| 2/11/2014 | -2.83% | 1.01% | -3.84% | -1.83 |
| 2/12/2014 | -2.74% | 0.26% | -3.00% | -1.43 |

182

**Corrected Exhibit-9**

**FXCM Inc. Common Stock Event Study Results**

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | *t*-statistic[1] |
|---|---|---|---|---|
| 2/13/2014 | -0.83% | 0.52% | -1.35% | -0.64 |
| 2/14/2014 | -1.32% | -0.54% | -0.78% | -0.37 |
| 2/18/2014 | -0.48% | 1.02% | -1.50% | -0.72 |
| 2/19/2014 | -1.47% | -0.76% | -0.70% | -0.34 |
| 2/20/2014 | 2.79% | 0.78% | 2.01% | 0.96 |
| 2/21/2014 | 0.60% | 0.01% | 0.59% | 0.28 |
| 2/24/2014 | 0.00% | 0.40% | -0.40% | -0.19 |
| 2/25/2014 | 0.65% | -0.60% | 1.26% | 0.60 |
| 2/26/2014 | -1.31% | -0.07% | -1.23% | -0.59 |
| 2/27/2014 | 0.24% | 0.10% | 0.14% | 0.07 |
| 2/28/2014 | 0.60% | 0.23% | 0.37% | 0.17 |
| 3/3/2014 | -1.86% | -0.94% | -0.92% | -0.44 |
| 3/4/2014 | 0.96% | 1.72% | -0.75% | -0.36 |
| 3/5/2014 | -1.63% | -0.04% | -1.59% | -0.76 |
| 3/6/2014 | -1.22% | 0.21% | -1.44% | -0.69 |
| 3/7/2014 | -0.12% | -0.05% | -0.08% | -0.04 |
| 3/10/2014 | -2.69% | 0.04% | -2.73% | -1.30 |
| 3/11/2014 | -2.31% | -0.41% | -1.89% | -0.90 |
| 3/12/2014 | 1.54% | -0.14% | 1.69% | 0.81 |
| 3/13/2014 | 2.09% | -0.80% | 2.88% | 1.38 |
| 3/14/2014 | 0.44% | -0.30% | 0.74% | 0.35 |
| 3/17/2014 | 1.24% | 0.66% | 0.58% | 0.28 |
| 3/18/2014 | -0.31% | 0.56% | -0.87% | -0.42 |
| 3/19/2014 | 0.92% | 0.67% | 0.25% | 0.12 |
| 3/20/2014 | 1.64% | 0.98% | 0.67% | 0.32 |
| 3/21/2014 | -2.44% | -0.09% | -2.36% | -1.13 |
| 3/24/2014 | -1.37% | -0.38% | -0.99% | -0.47 |
| 3/25/2014 | -4.10% | -0.66% | -3.43% | -1.64 |
| 3/26/2014 | -2.65% | -0.52% | -2.12% | -1.01 |
| 3/27/2014 | -0.27% | -1.04% | 0.77% | 0.37 |
| 3/28/2014 | -0.54% | -0.05% | -0.49% | -0.23 |
| 3/31/2014 | -0.14% | 0.52% | -0.65% | -0.31 |
| 4/1/2014 | 2.67% | 0.41% | 2.27% | 1.08 |
| 4/2/2014 | 0.59% | 0.22% | 0.37% | 0.18 |
| 4/3/2014 | 0.13% | -1.41% | 1.54% | 0.73 |
| 4/4/2014 | -0.33% | -2.17% | 1.84% | 0.88 |
| 4/7/2014 | -2.26% | -0.79% | -1.47% | -0.70 |

183

**Corrected Exhibit-9**

**FXCM Inc. Common Stock Event Study Results**

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 4/8/2014 | 0.13% | 0.15% | -0.01% | -0.01 |
| 4/9/2014 | 0.67% | 1.08% | -0.41% | -0.19 |
| 4/10/2014 | -2.29% | -1.85% | -0.45% | -0.21 |
| 4/11/2014 | -1.65% | -0.62% | -1.03% | -0.49 |
| 4/14/2014 | 1.72% | 0.59% | 1.13% | 0.54 |
| 4/15/2014 | -1.03% | 0.83% | -1.85% | -0.88 |
| 4/16/2014 | 1.57% | 1.19% | 0.38% | 0.18 |
| 4/17/2014 | 4.70% | 0.35% | 4.35% | 2.08 * |
| 4/21/2014 | 0.06% | 0.13% | -0.07% | -0.03 |
| 4/22/2014 | 1.79% | 0.70% | 1.09% | 0.52 |
| 4/23/2014 | 0.82% | -0.54% | 1.36% | 0.65 |
| 4/24/2014 | -0.82% | 0.15% | -0.97% | -0.46 |
| 4/25/2014 | -1.73% | -0.42% | -1.31% | -0.62 |
| 4/28/2014 | -1.82% | -0.81% | -1.01% | -0.48 |
| 4/29/2014 | 0.59% | 0.26% | 0.33% | 0.16 |
| 4/30/2014 | 1.17% | 0.02% | 1.15% | 0.55 |
| 5/1/2014 | -2.22% | 0.00% | -2.23% | -1.06 |
| 5/2/2014 | 0.99% | 0.07% | 0.92% | 0.44 |
| 5/5/2014 | -1.91% | -0.23% | -1.69% | -0.81 |
| 5/6/2014 | -4.78% | -1.18% | -3.60% | -1.72 |
| 5/7/2014 | -1.98% | 0.48% | -2.45% | -1.17 |
| 5/8/2014 | -6.33% | -0.59% | -5.74% | -2.74 * |
| 5/9/2014 | -2.38% | 0.33% | -2.71% | -1.29 |
| 5/12/2014 | 4.27% | 1.13% | 3.13% | 1.49 |
| 5/13/2014 | 0.74% | -0.85% | 1.59% | 0.76 |
| 5/14/2014 | -1.57% | -0.72% | -0.84% | -0.40 |
| 5/15/2014 | -0.08% | -1.71% | 1.64% | 0.78 |
| 5/16/2014 | -2.90% | 0.04% | -2.94% | -1.41 |
| 5/19/2014 | 2.22% | 0.22% | 2.00% | 0.95 |
| 5/20/2014 | -1.76% | -0.60% | -1.16% | -0.55 |
| 5/21/2014 | -0.46% | 0.69% | -1.15% | -0.55 |
| 5/22/2014 | 0.00% | 0.45% | -0.45% | -0.21 |
| 5/23/2014 | 1.61% | 0.03% | 1.58% | 0.75 |
| 5/27/2014 | 1.96% | -0.08% | 2.04% | 0.98 |
| 5/28/2014 | 0.45% | -0.42% | 0.87% | 0.41 |
| 5/29/2014 | 0.00% | 0.40% | -0.40% | -0.19 |
| 5/30/2014 | -0.45% | -0.37% | -0.08% | -0.04 |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 6/2/2014 | -1.96% | 0.16% | -2.12% | -1.01 |
| 6/3/2014 | -0.46% | -0.52% | 0.06% | 0.03 |
| 6/4/2014 | 0.46% | 0.18% | 0.28% | 0.13 |
| 6/5/2014 | 2.20% | 0.48% | 1.72% | 0.82 |
| 6/6/2014 | 0.30% | 0.58% | -0.28% | -0.13 |
| 6/9/2014 | 2.80% | 0.63% | 2.17% | 1.03 |
| 6/10/2014 | 5.72% | -0.55% | 6.26% | 2.99 * |
| 6/11/2014 | -1.17% | -0.43% | -0.75% | -0.36 |
| 6/12/2014 | 2.74% | -0.52% | 3.25% | 1.55 |
| 6/13/2014 | 0.34% | 0.41% | -0.07% | -0.03 |
| 6/16/2014 | 3.24% | -0.10% | 3.34% | 1.60 |
| 6/17/2014 | 0.45% | 2.12% | -1.67% | -0.80 |
| 6/18/2014 | -1.17% | -0.37% | -0.81% | -0.38 |
| 6/19/2014 | -2.59% | -0.26% | -2.33% | -1.11 |
| 6/20/2014 | -1.36% | 0.34% | -1.70% | -0.81 |
| 6/23/2014 | -2.21% | -0.20% | -2.00% | -0.96 |
| 6/24/2014 | -1.83% | -0.78% | -1.05% | -0.50 |
| 6/25/2014 | 2.94% | 0.39% | 2.56% | 1.22 |
| 6/26/2014 | 2.45% | -0.23% | 2.68% | 1.28 |
| 6/27/2014 | 0.00% | 0.36% | -0.36% | -0.17 |
| 6/30/2014 | 0.74% | -0.12% | 0.86% | 0.41 |
| 7/1/2014 | -2.99% | 0.56% | -3.55% | -1.69 |
| 7/2/2014 | -3.72% | -0.01% | -3.70% | -1.77 |
| 7/3/2014 | 1.35% | 1.09% | 0.26% | 0.12 |
| 7/7/2014 | -0.35% | -0.41% | 0.06% | 0.03 |
| 7/8/2014 | -0.07% | -1.13% | 1.06% | 0.51 |
| 7/9/2014 | -3.75% | -0.29% | -3.46% | -1.65 |
| 7/10/2014 | -1.41% | -0.37% | -1.04% | -0.50 |
| 7/11/2014 | -0.90% | 0.26% | -1.16% | -0.55 |
| 7/14/2014 | 0.97% | 0.37% | 0.61% | 0.29 |
| 7/15/2014 | -0.60% | -0.27% | -0.33% | -0.16 |
| 7/16/2014 | -0.45% | -0.00% | -0.45% | -0.21 |
| 7/17/2014 | -1.21% | -0.77% | -0.44% | -0.21 |
| 7/18/2014 | 1.66% | 1.06% | 0.60% | 0.29 |
| 7/21/2014 | 0.37% | -0.15% | 0.52% | 0.25 |
| 7/22/2014 | 3.02% | -0.29% | 3.30% | 1.58 |
| 7/23/2014 | 1.08% | 0.08% | 1.00% | 0.48 |

185

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 7/24/2014 | 1.49% | 0.20% | 1.29% | 0.62 |
| 7/25/2014 | -1.35% | -0.48% | -0.88% | -0.42 |
| 7/28/2014 | -0.07% | 0.37% | -0.44% | -0.21 |
| 7/29/2014 | -0.14% | 0.16% | -0.31% | -0.15 |
| 7/30/2014 | -0.43% | 0.86% | -1.29% | -0.62 |
| 7/31/2014 | -1.89% | -1.16% | -0.73% | -0.35 |
| 8/1/2014 | -1.85% | -0.54% | -1.32% | -0.63 |
| 8/4/2014 | -1.58% | 0.38% | -1.96% | -0.94 |
| 8/5/2014 | 0.23% | -0.45% | 0.68% | 0.33 |
| 8/6/2014 | 0.08% | 0.19% | -0.12% | -0.06 |
| 8/7/2014 | -1.45% | -0.68% | -0.77% | -0.37 |
| 8/8/2014 | -1.32% | 0.78% | -2.09% | -1.00 |
| 8/11/2014 | 0.85% | 0.26% | 0.59% | 0.28 |
| 8/12/2014 | 0.77% | -0.29% | 1.06% | 0.50 |
| 8/13/2014 | 1.52% | -0.01% | 1.53% | 0.73 |
| 8/14/2014 | 1.65% | 0.03% | 1.62% | 0.77 |
| 8/15/2014 | 0.44% | -0.37% | 0.82% | 0.39 |
| 8/18/2014 | 1.83% | 0.66% | 1.17% | 0.56 |
| 8/19/2014 | -1.98% | -0.09% | -1.89% | -0.90 |
| 8/20/2014 | -0.74% | 0.54% | -1.28% | -0.61 |
| 8/21/2014 | 1.55% | 0.18% | 1.37% | 0.65 |
| 8/22/2014 | 1.60% | 0.12% | 1.48% | 0.71 |
| 8/25/2014 | 0.43% | 0.50% | -0.07% | -0.03 |
| 8/26/2014 | 1.57% | -0.04% | 1.61% | 0.77 |
| 8/27/2014 | -0.14% | -0.56% | 0.41% | 0.20 |
| 8/28/2014 | 1.20% | -0.29% | 1.49% | 0.71 |
| 8/29/2014 | 1.53% | 0.18% | 1.35% | 0.65 |
| 9/2/2014 | -1.18% | 0.16% | -1.34% | -0.64 |
| 9/3/2014 | -1.76% | -0.66% | -1.10% | -0.53 |
| 9/4/2014 | -0.07% | 0.11% | -0.18% | -0.09 |
| 9/5/2014 | 2.75% | 0.12% | 2.63% | 1.25 |
| 9/8/2014 | 2.20% | 0.17% | 2.03% | 0.97 |
| 9/9/2014 | 0.27% | -0.29% | 0.56% | 0.27 |
| 9/10/2014 | 3.66% | 0.73% | 2.93% | 1.40 |
| 9/11/2014 | 1.88% | -0.10% | 1.98% | 0.95 |
| 9/12/2014 | 1.27% | 0.42% | 0.85% | 0.41 |
| 9/15/2014 | -1.02% | -0.38% | -0.64% | -0.30 |

186

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 9/16/2014 | 0.83% | 0.18% | 0.65% | 0.31 |
| 9/17/2014 | 2.88% | 0.70% | 2.18% | 1.04 |
| 9/18/2014 | 0.74% | 0.81% | -0.07% | -0.03 |
| 9/19/2014 | 1.52% | -0.61% | 2.12% | 1.01 |
| 9/22/2014 | -1.40% | -0.42% | -0.98% | -0.47 |
| 9/23/2014 | -0.67% | -0.50% | -0.18% | -0.09 |
| 9/24/2014 | 0.67% | 0.12% | 0.56% | 0.27 |
| 9/25/2014 | -1.98% | -0.80% | -1.17% | -0.56 |
| 9/26/2014 | -0.50% | 0.47% | -0.97% | -0.46 |
| 9/29/2014 | -0.25% | -0.33% | 0.08% | 0.04 |
| 9/30/2014 | -0.44% | -0.35% | -0.09% | -0.04 |
| 10/1/2014 | -1.27% | -0.84% | -0.43% | -0.20 |
| 10/2/2014 | 4.01% | 0.38% | 3.63% | 1.73 |
| 10/3/2014 | 0.00% | 0.70% | -0.70% | -0.33 |
| 10/6/2014 | -0.93% | -0.08% | -0.84% | -0.40 |
| 10/7/2014 | -0.37% | -1.61% | 1.24% | 0.59 |
| 10/8/2014 | 0.00% | 0.22% | -0.22% | -0.11 |
| 10/9/2014 | -0.06% | -2.08% | 2.01% | 0.96 |
| 10/10/2014 | 0.12% | -1.48% | 1.61% | 0.77 |
| 10/13/2014 | 0.00% | -1.45% | 1.45% | 0.69 |
| 10/14/2014 | 0.19% | 0.05% | 0.13% | 0.06 |
| 10/15/2014 | 2.39% | -0.21% | 2.60% | 1.24 |
| 10/16/2014 | 2.04% | 0.41% | 1.63% | 0.78 |
| 10/17/2014 | 0.12% | 0.55% | -0.43% | -0.20 |
| 10/20/2014 | -3.07% | 0.06% | -3.13% | -1.49 |
| 10/21/2014 | -2.04% | 1.19% | -3.23% | -1.54 |
| 10/22/2014 | -4.60% | -0.56% | -4.03% | -1.92 |
| 10/23/2014 | -2.18% | 0.77% | -2.95% | -1.41 |
| 10/24/2014 | -3.05% | 0.22% | -3.27% | -1.56 |
| 10/27/2014 | 3.32% | -0.26% | 3.58% | 1.71 |
| 10/28/2014 | 3.85% | 1.07% | 2.78% | 1.33 |
| 10/29/2014 | 0.45% | 0.67% | -0.22% | -0.11 |
| 10/30/2014 | 2.08% | 0.07% | 2.01% | 0.96 |
| 10/31/2014 | 2.77% | 1.14% | 1.64% | 0.78 |
| 11/3/2014 | -0.30% | -0.11% | -0.19% | -0.09 |
| 11/4/2014 | 0.00% | 0.14% | -0.14% | -0.07 |
| 11/5/2014 | -0.24% | 0.45% | -0.69% | -0.33 |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] | |
|---|---|---|---|---|---|
| 11/6/2014 | 1.76% | 0.36% | 1.40% | 0.67 | |
| 11/7/2014 | -5.24% | -0.57% | -4.67% | -2.23 | * |
| 11/10/2014 | 4.76% | 0.56% | 4.20% | 2.00 | * |
| 11/11/2014 | -0.12% | 0.05% | -0.17% | -0.08 | |
| 11/12/2014 | 0.00% | -0.23% | 0.23% | 0.11 | |
| 11/13/2014 | 0.24% | -0.07% | 0.31% | 0.15 | |
| 11/14/2014 | 0.36% | 0.00% | 0.36% | 0.17 | |
| 11/17/2014 | -2.99% | -0.39% | -2.60% | -1.24 | |
| 11/18/2014 | 1.96% | 0.10% | 1.86% | 0.89 | |
| 11/19/2014 | -2.15% | -0.19% | -1.96% | -0.93 | |
| 11/20/2014 | -1.88% | -0.23% | -1.64% | -0.78 | |
| 11/21/2014 | -0.13% | -0.07% | -0.06% | -0.03 | |
| 11/24/2014 | 2.00% | 0.23% | 1.78% | 0.85 | |
| 11/25/2014 | 0.68% | -0.15% | 0.83% | 0.40 | |
| 11/26/2014 | -0.18% | -0.11% | -0.07% | -0.03 | |
| 11/28/2014 | -0.74% | -0.05% | -0.70% | -0.33 | |
| 12/1/2014 | 0.25% | -0.97% | 1.21% | 0.58 | |
| 12/2/2014 | 3.11% | 0.79% | 2.32% | 1.11 | |
| 12/3/2014 | -0.54% | 0.89% | -1.43% | -0.68 | |
| 12/4/2014 | 0.66% | -0.05% | 0.71% | 0.34 | |
| 12/5/2014 | 0.42% | 1.11% | -0.69% | -0.33 | |
| 12/8/2014 | -1.08% | -0.02% | -1.06% | -0.50 | |
| 12/9/2014 | 1.91% | 0.12% | 1.79% | 0.85 | |
| 12/10/2014 | -4.05% | -1.06% | -2.99% | -1.43 | |
| 12/11/2014 | 1.29% | 0.22% | 1.07% | 0.51 | |
| 12/12/2014 | 0.49% | -1.53% | 2.02% | 0.96 | |
| 12/15/2014 | 1.98% | -0.21% | 2.19% | 1.05 | |
| 12/16/2014 | -3.51% | -0.75% | -2.76% | -1.32 | |
| 12/17/2014 | 4.63% | 1.52% | 3.11% | 1.48 | |
| 12/18/2014 | 0.76% | 1.10% | -0.34% | -0.16 | |
| 12/19/2014 | -0.70% | -0.03% | -0.68% | -0.32 | |
| 12/22/2014 | 0.18% | 0.19% | -0.02% | -0.01 | |
| 12/23/2014 | 0.00% | 0.59% | -0.59% | -0.28 | |
| 12/24/2014 | -0.71% | -0.02% | -0.69% | -0.33 | |
| 12/26/2014 | -0.42% | -0.21% | -0.21% | -0.10 | |
| 12/29/2014 | -1.80% | -0.06% | -1.74% | -0.83 | |
| 12/30/2014 | -0.24% | -0.29% | 0.05% | 0.02 | |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] | |
|---|---|---|---|---|---|
| 12/31/2014 | 0.61% | -0.30% | 0.91% | 0.43 | |
| 1/2/2015 | -0.12% | -0.14% | 0.02% | 0.01 | |
| 1/5/2015 | 1.97% | -1.38% | 3.36% | 1.60 | |
| 1/6/2015 | -1.37% | -1.26% | -0.11% | -0.05 | |
| 1/7/2015 | 2.37% | 0.72% | 1.65% | 0.79 | |
| 1/8/2015 | -0.41% | 1.08% | -1.49% | -0.71 | |
| 1/9/2015 | 0.35% | -1.13% | 1.48% | 0.71 | |
| 1/12/2015 | -2.32% | -0.45% | -1.87% | -0.89 | |
| 1/13/2015 | 0.30% | 0.26% | 0.04% | 0.02 | |
| 1/14/2015 | -11.61% | -1.15% | -10.46% | -4.99 | * |
| 1/15/2015 | -16.33% | -1.01% | -15.31% | -7.31 | * |
| 1/20/2015 | -206.61% | 0.67% | -207.28% | -98.93 | * |
| 1/21/2015 | 37.59% | -0.10% | 37.68% | 17.98 | * |
| 1/22/2015 | 28.55% | 1.30% | 27.25% | 13.01 | * |
| 1/23/2015 | -26.85% | -0.19% | -26.66% | -12.73 | * |
| 1/26/2015 | 2.91% | 0.25% | 2.66% | 1.27 | |
| 1/27/2015 | -2.49% | -0.83% | -1.66% | -0.79 | |
| 1/28/2015 | 0.42% | -1.30% | 1.72% | 0.82 | |
| 1/29/2015 | -6.48% | 0.60% | -7.08% | -3.38 | * |
| 1/30/2015 | -1.80% | -0.75% | -1.05% | -0.50 | |
| 2/2/2015 | -3.70% | 0.84% | -4.55% | -2.17 | * |
| 2/3/2015 | -1.90% | 1.74% | -3.65% | -1.74 | |
| 2/4/2015 | 9.18% | 0.03% | 9.15% | 4.37 | * |
| 2/5/2015 | 2.17% | 0.46% | 1.71% | 0.82 | |
| 2/6/2015 | -0.43% | 1.30% | -1.73% | -0.26 | |
| 2/9/2015 | -0.87% | -0.79% | -0.08% | -0.01 | |
| 2/10/2015 | -3.09% | 0.52% | -3.61% | -0.55 | |
| 2/11/2015 | 0.00% | -0.38% | 0.38% | 0.06 | |
| 2/12/2015 | -0.45% | 0.93% | -1.38% | -0.21 | |
| 2/13/2015 | -0.45% | -1.08% | 0.63% | 0.10 | |
| 2/17/2015 | -0.91% | 0.29% | -1.20% | -0.18 | |
| 2/18/2015 | -3.72% | -0.96% | -2.76% | -0.42 | |
| 2/19/2015 | -5.86% | 0.15% | -6.00% | -0.91 | |
| 2/20/2015 | 2.48% | 0.31% | 2.17% | 0.33 | |
| 2/23/2015 | -2.99% | -0.50% | -2.49% | -0.38 | |
| 2/24/2015 | 0.50% | 0.39% | 0.12% | 0.02 | |
| 2/25/2015 | 7.27% | -0.45% | 7.72% | 1.17 | |

**Corrected Exhibit-9**

**FXCM Inc. Common Stock Event Study Results**

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 2/26/2015 | -4.79% | -0.23% | -4.56% | -0.69 |
| 2/27/2015 | 3.37% | -0.99% | 4.37% | 0.66 |
| 3/2/2015 | 3.72% | 1.06% | 2.66% | 0.40 |
| 3/3/2015 | -2.31% | -0.61% | -1.70% | -0.26 |
| 3/4/2015 | -2.36% | -0.49% | -1.87% | -0.28 |
| 3/5/2015 | 0.95% | 0.00% | 0.95% | 0.14 |
| 3/6/2015 | 2.34% | 0.91% | 1.44% | 0.22 |
| 3/9/2015 | -0.93% | -0.31% | -0.62% | -0.09 |
| 3/10/2015 | -2.36% | -1.30% | -1.06% | -0.16 |
| 3/11/2015 | 1.43% | 0.43% | 1.00% | 0.15 |
| 3/12/2015 | 1.41% | 0.53% | 0.87% | 0.13 |
| 3/13/2015 | 18.23% | -0.96% | 19.19% | 2.91 * |
| 3/16/2015 | -4.76% | 0.41% | -5.17% | -0.79 |
| 3/17/2015 | -0.41% | 0.04% | -0.45% | -0.07 |
| 3/18/2015 | -10.31% | -1.60% | -8.71% | -1.32 |
| 3/19/2015 | -7.03% | -0.90% | -6.13% | -0.93 |
| 3/20/2015 | 1.92% | 0.62% | 1.30% | 0.20 |
| 3/23/2015 | 0.95% | -0.25% | 1.20% | 0.18 |
| 3/24/2015 | -2.39% | -0.45% | -1.94% | -0.29 |
| 3/25/2015 | 1.44% | -1.26% | 2.70% | 0.41 |
| 3/26/2015 | 0.95% | 0.50% | 0.44% | 0.07 |
| 3/27/2015 | 1.87% | 0.22% | 1.65% | 0.25 |
| 3/30/2015 | -1.40% | 0.28% | -1.68% | -0.26 |
| 3/31/2015 | 0.00% | -0.12% | 0.12% | 0.02 |
| 4/1/2015 | 0.00% | -0.87% | 0.87% | 0.13 |
| 4/2/2015 | 0.93% | -0.10% | 1.03% | 0.16 |
| 4/6/2015 | 0.00% | -0.41% | 0.41% | 0.06 |
| 4/7/2015 | 1.84% | -0.64% | 2.49% | 0.38 |
| 4/8/2015 | 1.81% | 0.43% | 1.38% | 0.21 |
| 4/9/2015 | -0.45% | 0.22% | -0.67% | -0.10 |
| 4/10/2015 | 0.45% | -0.28% | 0.73% | 0.11 |
| 4/13/2015 | -1.81% | -0.15% | -1.66% | -0.25 |
| 4/14/2015 | -0.92% | -0.88% | -0.04% | -0.01 |
| 4/15/2015 | 0.00% | -0.12% | 0.12% | 0.02 |
| 4/16/2015 | 1.37% | -0.26% | 1.64% | 0.25 |
| 4/17/2015 | -3.23% | -0.92% | -2.32% | -0.35 |
| 4/20/2015 | -0.47% | -0.29% | -0.18% | -0.03 |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 4/21/2015 | -0.47% | -0.63% | 0.16% | 0.02 |
| 4/22/2015 | 0.94% | 0.47% | 0.47% | 0.07 |
| 4/23/2015 | -0.94% | -0.12% | -0.82% | -0.12 |
| 4/24/2015 | -1.43% | -0.63% | -0.80% | -0.12 |
| 4/27/2015 | -0.97% | -0.38% | -0.59% | -0.09 |
| 4/28/2015 | 0.97% | 0.53% | 0.43% | 0.07 |
| 4/29/2015 | -1.94% | 0.29% | -2.23% | -0.34 |
| 4/30/2015 | -1.48% | -1.10% | -0.38% | -0.06 |
| 5/1/2015 | -1.00% | 0.12% | -1.12% | -0.17 |
| 5/4/2015 | 0.50% | 0.57% | -0.07% | -0.01 |
| 5/5/2015 | -2.53% | -0.56% | -1.97% | -0.30 |
| 5/6/2015 | -3.13% | -0.69% | -2.44% | -0.37 |
| 5/7/2015 | -3.77% | 0.03% | -3.81% | -0.58 |
| 5/8/2015 | 16.66% | -0.05% | 16.71% | 2.54 * |
| 5/11/2015 | -9.25% | 0.77% | -10.02% | -1.52 |
| 5/12/2015 | -3.11% | -0.77% | -2.34% | -0.35 |
| 5/13/2015 | -8.22% | -0.20% | -8.02% | -1.22 |
| 5/14/2015 | -9.59% | 0.06% | -9.65% | -1.47 |
| 5/15/2015 | -9.22% | -1.02% | -8.20% | -1.24 |
| 5/18/2015 | -0.69% | 0.90% | -1.60% | -0.24 |
| 5/19/2015 | -3.53% | -0.34% | -3.20% | -0.49 |
| 5/20/2015 | -2.18% | -0.56% | -1.62% | -0.25 |
| 5/21/2015 | -3.75% | -0.48% | -3.27% | -0.50 |
| 5/22/2015 | -7.12% | -0.38% | -6.74% | -1.02 |
| 5/26/2015 | 28.97% | -0.48% | 29.45% | 4.47 * |
| 5/27/2015 | -7.65% | 0.48% | -8.12% | -1.23 |
| 5/28/2015 | -5.44% | -0.19% | -5.25% | -0.80 |
| 5/29/2015 | 0.70% | -0.82% | 1.52% | 0.23 |
| 6/1/2015 | -4.98% | -0.48% | -4.50% | -0.68 |
| 6/2/2015 | 1.45% | 0.27% | 1.18% | 0.18 |
| 6/3/2015 | 2.84% | 0.64% | 2.19% | 0.33 |
| 6/4/2015 | 1.39% | -0.55% | 1.94% | 0.29 |
| 6/5/2015 | 9.22% | 0.84% | 8.38% | 1.27 |
| 6/8/2015 | 4.31% | -0.66% | 4.97% | 0.75 |
| 6/9/2015 | -4.31% | -0.22% | -4.09% | -0.62 |
| 6/10/2015 | 0.00% | 0.31% | -0.31% | -0.05 |
| 6/11/2015 | -1.27% | -0.24% | -1.02% | -0.16 |

191

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | *t*-statistic[1] |
|---|---|---|---|---|
| 6/12/2015 | -3.24% | -0.44% | -2.80% | -0.42 |
| 6/15/2015 | -0.66% | -0.65% | -0.01% | -0.00 |
| 6/16/2015 | -1.33% | -0.02% | -1.31% | -0.20 |
| 6/17/2015 | -1.35% | -0.55% | -0.80% | -0.12 |
| 6/18/2015 | 2.68% | -0.41% | 3.09% | 0.47 |
| 6/19/2015 | 8.87% | -0.83% | 9.70% | 1.47 |
| 6/22/2015 | -4.34% | 0.77% | -5.11% | -0.78 |
| 6/23/2015 | 1.26% | 0.11% | 1.15% | 0.17 |
| 6/24/2015 | -0.63% | -0.94% | 0.31% | 0.05 |
| 6/25/2015 | 2.48% | -0.06% | 2.54% | 0.39 |
| 6/26/2015 | -3.12% | 0.11% | -3.22% | -0.49 |
| 6/29/2015 | 0.00% | -2.47% | 2.47% | 0.38 |
| 6/30/2015 | -8.59% | 0.28% | -8.86% | -1.35 |
| 7/1/2015 | 0.69% | 0.57% | 0.12% | 0.02 |
| 7/2/2015 | -0.69% | -0.60% | -0.08% | -0.01 |
| 7/6/2015 | -4.95% | -0.73% | -4.22% | -0.64 |
| 7/7/2015 | -2.94% | -0.57% | -2.37% | -0.36 |
| 7/8/2015 | -6.95% | -1.75% | -5.20% | -0.79 |
| 7/9/2015 | 6.20% | 0.65% | 5.55% | 0.84 |
| 7/10/2015 | -2.28% | 0.81% | -3.09% | -0.47 |
| 7/13/2015 | 3.03% | 0.52% | 2.51% | 0.38 |
| 7/14/2015 | 2.94% | 0.12% | 2.82% | 0.43 |
| 7/15/2015 | -2.20% | -0.28% | -1.92% | -0.29 |
| 7/16/2015 | -3.77% | 1.21% | -4.99% | -0.76 |
| 7/17/2015 | 0.77% | -0.28% | 1.05% | 0.16 |
| 7/20/2015 | 0.00% | -0.13% | 0.13% | 0.02 |
| 7/21/2015 | -1.54% | -0.62% | -0.92% | -0.14 |
| 7/22/2015 | -12.36% | -0.15% | -12.21% | -1.85 |
| 7/23/2015 | -9.18% | -0.74% | -8.44% | -1.28 |
| 7/24/2015 | 9.18% | -0.71% | 9.89% | 1.50 |
| 7/27/2015 | -2.67% | -1.54% | -1.13% | -0.17 |
| 7/28/2015 | -0.90% | 0.36% | -1.27% | -0.19 |
| 7/29/2015 | 1.80% | 0.49% | 1.31% | 0.20 |
| 7/30/2015 | -1.80% | 0.13% | -1.93% | -0.29 |
| 7/31/2015 | 0.00% | -0.67% | 0.67% | 0.10 |
| 8/3/2015 | -1.83% | -0.43% | -1.41% | -0.21 |
| 8/4/2015 | 1.83% | 0.53% | 1.31% | 0.20 |

192

**Corrected Exhibit-9**

**FXCM Inc. Common Stock Event Study Results**

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | *t*-statistic[1] |
|---|---|---|---|---|
| 8/5/2015 | -6.58% | 0.06% | -6.63% | -1.01 |
| 8/6/2015 | 0.00% | -0.65% | 0.65% | 0.10 |
| 8/7/2015 | -7.06% | -0.50% | -6.55% | -1.00 |
| 8/10/2015 | 2.08% | 0.54% | 1.54% | 0.23 |
| 8/11/2015 | -3.11% | -1.49% | -1.62% | -0.25 |
| 8/12/2015 | -1.79% | -1.50% | -0.30% | -0.05 |
| 8/13/2015 | -3.35% | -0.11% | -3.24% | -0.49 |
| 8/14/2015 | 2.89% | 0.25% | 2.65% | 0.40 |
| 8/17/2015 | -0.84% | -0.46% | -0.39% | -0.06 |
| 8/18/2015 | -0.85% | -0.65% | -0.20% | -0.03 |
| 8/19/2015 | -2.56% | -1.51% | -1.06% | -0.16 |
| 8/20/2015 | -6.92% | -2.00% | -4.92% | -0.75 |
| 8/21/2015 | 0.04% | -2.38% | 2.42% | 0.37 |
| 8/24/2015 | 2.27% | -3.19% | 5.46% | 0.83 |
| 8/25/2015 | 7.95% | -1.16% | 9.11% | 1.38 |
| 8/26/2015 | 2.12% | 1.95% | 0.17% | 0.03 |
| 8/27/2015 | -1.75% | 1.34% | -3.09% | -0.47 |
| 8/28/2015 | 8.92% | 0.15% | 8.77% | 1.33 |
| 8/31/2015 | 5.77% | -0.87% | 6.64% | 1.01 |
| 9/1/2015 | -5.77% | -2.66% | -3.11% | -0.47 |
| 9/2/2015 | -3.17% | 0.46% | -3.63% | -0.55 |
| 9/3/2015 | -4.82% | 0.20% | -5.02% | -0.76 |
| 9/4/2015 | -4.10% | -1.25% | -2.85% | -0.43 |
| 9/8/2015 | 4.82% | 2.93% | 1.89% | 0.29 |
| 9/9/2015 | -5.38% | -1.14% | -4.25% | -0.64 |
| 9/10/2015 | 5.09% | 0.02% | 5.08% | 0.77 |
| 9/11/2015 | -4.60% | -0.26% | -4.34% | -0.66 |
| 9/14/2015 | -4.51% | -0.80% | -3.71% | -0.56 |
| 9/15/2015 | -4.98% | 0.85% | -5.82% | -0.88 |
| 9/16/2015 | 3.21% | 0.24% | 2.97% | 0.45 |
| 9/17/2015 | 0.25% | -2.10% | 2.35% | 0.36 |
| 9/18/2015 | 7.20% | -2.30% | 9.50% | 1.44 |
| 9/21/2015 | -6.46% | 0.84% | -7.30% | -1.11 |
| 9/22/2015 | -2.19% | -1.46% | -0.73% | -0.11 |
| 9/23/2015 | 0.32% | -0.02% | 0.34% | 0.05 |
| 9/24/2015 | 3.23% | -1.33% | 4.55% | 0.69 |
| 9/25/2015 | 2.30% | 0.73% | 1.56% | 0.24 |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | $t$-statistic[1] |
|---|---|---|---|---|
| 9/28/2015 | -3.39% | -2.81% | -0.57% | -0.09 |
| 9/29/2015 | -0.08% | 0.09% | -0.17% | -0.03 |
| 9/30/2015 | 2.33% | 1.49% | 0.84% | 0.13 |
| 10/1/2015 | -8.26% | -0.28% | -7.98% | -1.21 |
| 10/2/2015 | 2.59% | -1.58% | 4.17% | 0.63 |
| 10/5/2015 | 13.63% | 1.21% | 12.41% | 1.88 |
| 10/6/2015 | 3.85% | -1.48% | 5.33% | 0.81 |
| 10/7/2015 | -1.96% | 0.66% | -2.62% | -0.40 |
| 10/8/2015 | -3.39% | 0.15% | -3.54% | -0.54 |
| 10/9/2015 | 4.63% | -0.60% | 5.23% | 0.79 |
| 10/12/2015 | 3.54% | 0.09% | 3.45% | 0.52 |
| 10/13/2015 | -6.67% | -0.88% | -5.79% | -0.88 |
| 10/14/2015 | 6.17% | -1.08% | 7.26% | 1.10 |
| 10/15/2015 | 2.07% | 1.21% | 0.86% | 0.13 |
| 10/16/2015 | -1.68% | 0.16% | -1.84% | -0.28 |
| 10/19/2015 | -3.85% | -0.35% | -3.50% | -0.53 |
| 10/20/2015 | 4.64% | 0.80% | 3.85% | 0.58 |
| 10/21/2015 | -2.29% | -1.14% | -1.16% | -0.18 |
| 10/22/2015 | -3.28% | 0.97% | -4.25% | -0.65 |
| 10/23/2015 | -2.64% | 1.44% | -4.08% | -0.62 |
| 10/26/2015 | -0.32% | -0.26% | -0.06% | -0.01 |
| 10/27/2015 | -5.86% | -1.30% | -4.56% | -0.69 |
| 10/28/2015 | -0.69% | 1.93% | -2.61% | -0.40 |
| 10/29/2015 | -2.09% | -0.14% | -1.95% | -0.30 |
| 10/30/2015 | 1.40% | -0.82% | 2.21% | 0.34 |
| 11/2/2015 | 0.58% | 1.52% | -0.94% | -0.14 |
| 11/3/2015 | -1.50% | -0.27% | -1.23% | -0.19 |
| 11/4/2015 | 1.96% | -0.24% | 2.20% | 0.33 |
| 11/5/2015 | 3.15% | -0.12% | 3.27% | 0.50 |
| 11/6/2015 | -0.89% | 2.06% | -2.95% | -0.45 |
| 11/9/2015 | 1.22% | -0.56% | 1.78% | 0.27 |
| 11/10/2015 | -2.80% | -0.46% | -2.34% | -0.36 |
| 11/11/2015 | -2.65% | -0.11% | -2.53% | -0.38 |
| 11/12/2015 | -1.41% | -1.47% | 0.06% | 0.01 |
| 11/13/2015 | 2.57% | -1.10% | 3.67% | 0.56 |
| 11/16/2015 | -0.23% | 0.43% | -0.66% | -0.10 |
| 11/17/2015 | -4.61% | 0.04% | -4.65% | -0.71 |

194

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] | |
|---|---|---|---|---|---|
| 11/18/2015 | -8.98% | 0.74% | -9.72% | -1.48 | |
| 11/19/2015 | 0.66% | -0.66% | 1.32% | 0.20 | |
| 11/20/2015 | -6.94% | 0.18% | -7.12% | -1.08 | |
| 11/23/2015 | -5.65% | -0.51% | -5.14% | -0.78 | |
| 11/24/2015 | -13.54% | -0.07% | -13.47% | -2.05 | * |
| 11/25/2015 | 10.37% | -0.01% | 10.38% | 1.58 | |
| 11/27/2015 | -3.76% | -0.04% | -3.72% | -0.56 | |
| 11/30/2015 | 4.53% | -0.39% | 4.92% | 0.75 | |
| 12/1/2015 | -0.15% | 0.32% | -0.47% | -0.07 | |
| 12/2/2015 | -2.16% | -0.76% | -1.40% | -0.21 | |
| 12/3/2015 | -4.80% | -1.31% | -3.49% | -0.53 | |
| 12/4/2015 | 7.57% | 1.76% | 5.81% | 0.88 | |
| 12/7/2015 | -8.89% | -1.05% | -7.84% | -1.19 | |
| 12/8/2015 | -3.04% | -0.65% | -2.39% | -0.36 | |
| 12/9/2015 | -4.02% | -1.56% | -2.46% | -0.37 | |
| 12/10/2015 | 3.33% | 0.20% | 3.13% | 0.47 | |
| 12/11/2015 | -9.02% | -2.47% | -6.54% | -0.99 | |
| 12/14/2015 | 42.17% | 0.22% | 41.95% | 6.37 | * |
| 12/15/2015 | -17.84% | 1.14% | -18.98% | -2.88 | * |
| 12/16/2015 | 30.38% | 0.52% | 29.86% | 4.53 | * |
| 12/17/2015 | -4.35% | -1.31% | -3.04% | -0.46 | |
| 12/18/2015 | 34.88% | -2.14% | 37.02% | 5.62 | * |
| 12/21/2015 | -4.86% | 0.09% | -4.95% | -0.75 | |
| 12/22/2015 | -4.49% | 0.79% | -5.28% | -0.80 | |
| 12/23/2015 | -4.70% | 0.16% | -4.87% | -0.74 | |
| 12/24/2015 | 3.19% | -0.23% | 3.42% | 0.52 | |
| 12/28/2015 | 34.48% | -0.18% | 34.65% | 5.26 | * |
| 12/29/2015 | 22.95% | 0.40% | 22.55% | 3.42 | * |
| 12/30/2015 | -6.90% | -0.63% | -6.27% | -0.95 | |
| 12/31/2015 | -9.95% | -0.77% | -9.18% | -1.39 | |
| 1/4/2016 | -5.91% | -2.05% | -3.86% | -0.59 | |
| 1/5/2016 | 6.09% | -0.40% | 6.49% | 0.99 | |
| 1/6/2016 | -5.14% | -1.96% | -3.18% | -0.48 | |
| 1/7/2016 | -11.50% | -2.85% | -8.65% | -1.31 | |
| 1/8/2016 | -4.25% | -0.69% | -3.56% | -0.54 | |
| 1/11/2016 | 19.63% | -0.70% | 20.33% | 3.09 | * |
| 1/12/2016 | 2.27% | 0.50% | 1.77% | 0.27 | |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] | |
|---|---|---|---|---|---|
| 1/13/2016 | -17.94% | -2.90% | -15.04% | -2.28 | * |
| 1/14/2016 | -3.09% | 0.52% | -3.60% | -0.55 | |
| 1/15/2016 | -5.78% | -2.22% | -3.56% | -0.54 | |
| 1/19/2016 | -14.34% | -1.07% | -13.27% | -2.01 | * |
| 1/20/2016 | -1.35% | -2.08% | 0.74% | 0.11 | |
| 1/21/2016 | 6.72% | -1.42% | 8.15% | 1.24 | |
| 1/22/2016 | -0.34% | 2.03% | -2.36% | -0.36 | |
| 1/25/2016 | -8.03% | -1.58% | -6.44% | -0.98 | |
| 1/26/2016 | 1.28% | 0.37% | 0.91% | 0.14 | |
| 1/27/2016 | 8.26% | -0.76% | 9.03% | 1.37 | |
| 1/28/2016 | -0.25% | -1.10% | 0.85% | 0.13 | |
| 1/29/2016 | -2.63% | 1.08% | -3.71% | -0.56 | |
| 2/1/2016 | -1.21% | -0.58% | -0.63% | -0.10 | |
| 2/2/2016 | -7.12% | -2.77% | -4.35% | -0.66 | |
| 2/3/2016 | 1.76% | -0.00% | 1.76% | 0.27 | |
| 2/4/2016 | 1.37% | 0.98% | 0.38% | 0.06 | |
| 2/5/2016 | -4.82% | -1.35% | -3.47% | -0.53 | |
| 2/8/2016 | -5.26% | -3.78% | -1.48% | -0.45 | |
| 2/9/2016 | 0.20% | -0.86% | 1.06% | 0.32 | |
| 2/10/2016 | -0.50% | -0.58% | 0.07% | 0.02 | |
| 2/11/2016 | -1.11% | -2.65% | 1.54% | 0.47 | |
| 2/12/2016 | -1.23% | 3.50% | -4.72% | -1.43 | |
| 2/16/2016 | 9.97% | 3.27% | 6.70% | 2.04 | * |
| 2/17/2016 | 13.63% | 3.34% | 10.29% | 3.13 | * |
| 2/18/2016 | -5.16% | -1.14% | -4.02% | -1.22 | |
| 2/19/2016 | 0.77% | 0.17% | 0.59% | 0.18 | |
| 2/22/2016 | -1.02% | 1.97% | -2.99% | -0.91 | |
| 2/23/2016 | 0.09% | -2.26% | 2.35% | 0.71 | |
| 2/24/2016 | 1.44% | 0.03% | 1.41% | 0.43 | |
| 2/25/2016 | -1.70% | 1.92% | -3.63% | -1.10 | |
| 2/26/2016 | 3.29% | 1.15% | 2.14% | 0.65 | |
| 2/29/2016 | 3.99% | -1.76% | 5.75% | 1.75 | |
| 3/1/2016 | 8.63% | 4.50% | 4.14% | 1.26 | |
| 3/2/2016 | 8.82% | 0.87% | 7.95% | 2.42 | * |
| 3/3/2016 | 9.76% | 0.95% | 8.82% | 2.68 | * |
| 3/4/2016 | -6.47% | 0.40% | -6.86% | -2.09 | * |
| 3/7/2016 | 1.35% | 0.68% | 0.67% | 0.20 | |

196

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 3/8/2016 | -4.92% | -3.20% | -1.72% | -0.52 |
| 3/9/2016 | 0.80% | 0.49% | 0.32% | 0.10 |
| 3/10/2016 | -2.91% | -0.45% | -2.46% | -0.75 |
| 3/11/2016 | -27.20% | 3.73% | -30.93% | -9.40 * |
| 3/14/2016 | -0.45% | -0.86% | 0.41% | 0.12 |
| 3/15/2016 | -9.09% | -1.22% | -7.87% | -2.39 * |
| 3/16/2016 | 2.45% | 0.05% | 2.40% | 0.73 |
| 3/17/2016 | 1.06% | 1.69% | -0.63% | -0.19 |
| 3/18/2016 | 6.93% | 1.00% | 5.93% | 1.80 |
| 3/21/2016 | -2.53% | -0.32% | -2.21% | -0.67 |
| 3/22/2016 | -0.09% | -0.16% | 0.07% | 0.02 |
| 3/23/2016 | -6.83% | -2.00% | -4.83% | -1.47 |
| 3/24/2016 | -1.09% | -0.30% | -0.79% | -0.24 |
| 3/28/2016 | 2.45% | -0.13% | 2.58% | 0.78 |
| 3/29/2016 | 3.99% | 1.35% | 2.64% | 0.80 |
| 3/30/2016 | 1.84% | 0.65% | 1.19% | 0.36 |
| 3/31/2016 | -1.94% | -0.46% | -1.47% | -0.45 |
| 4/1/2016 | 0.65% | 0.94% | -0.29% | -0.09 |
| 4/4/2016 | -2.62% | -1.31% | -1.31% | -0.40 |
| 4/5/2016 | -1.34% | -2.31% | 0.97% | 0.30 |
| 4/6/2016 | 3.68% | 1.73% | 1.95% | 0.59 |
| 4/7/2016 | -0.93% | -3.59% | 2.65% | 0.81 |
| 4/8/2016 | 1.02% | 0.49% | 0.53% | 0.16 |
| 4/11/2016 | 2.92% | -0.02% | 2.94% | 0.89 |
| 4/12/2016 | -1.45% | 1.72% | -3.17% | -0.96 |
| 4/13/2016 | 2.88% | 2.70% | 0.18% | 0.06 |
| 4/14/2016 | -0.53% | -0.23% | -0.30% | -0.09 |
| 4/15/2016 | -1.53% | -0.62% | -0.91% | -0.28 |
| 4/18/2016 | 2.15% | 0.96% | 1.19% | 0.36 |
| 4/19/2016 | 3.83% | 0.14% | 3.69% | 1.12 |
| 4/20/2016 | 4.67% | 0.27% | 4.40% | 1.34 |
| 4/21/2016 | 2.10% | -0.91% | 3.00% | 0.91 |
| 4/22/2016 | 0.40% | 0.63% | -0.24% | -0.07 |
| 4/25/2016 | -3.06% | -0.80% | -2.26% | -0.69 |
| 4/26/2016 | 4.48% | 0.52% | 3.96% | 1.20 |
| 4/27/2016 | -5.06% | 0.05% | -5.11% | -1.55 |
| 4/28/2016 | 1.96% | -2.51% | 4.47% | 1.36 |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 4/29/2016 | -5.99% | -1.38% | -4.61% | -1.40 |
| 5/2/2016 | -2.69% | 1.08% | -3.78% | -1.15 |
| 5/3/2016 | -0.53% | -2.67% | 2.14% | 0.65 |
| 5/4/2016 | -3.06% | -1.60% | -1.46% | -0.44 |
| 5/5/2016 | -0.46% | -0.30% | -0.16% | -0.05 |
| 5/6/2016 | 1.28% | 0.05% | 1.23% | 0.37 |
| 5/9/2016 | -0.91% | -0.20% | -0.71% | -0.22 |
| 5/10/2016 | 1.09% | 2.28% | -1.19% | -0.36 |
| 5/11/2016 | 5.28% | -1.68% | 6.96% | 2.12 * |
| 5/12/2016 | -2.26% | -0.22% | -2.04% | -0.62 |
| 5/13/2016 | 0.87% | -1.86% | 2.74% | 0.83 |
| 5/16/2016 | -3.36% | 1.37% | -4.73% | -1.44 |
| 5/17/2016 | 1.07% | -1.38% | 2.45% | 0.74 |
| 5/18/2016 | 2.29% | 1.30% | 0.99% | 0.30 |
| 5/19/2016 | -1.31% | -1.08% | -0.23% | -0.07 |
| 5/20/2016 | -3.22% | 1.40% | -4.62% | -1.40 |
| 5/23/2016 | -1.37% | -0.58% | -0.79% | -0.24 |
| 5/24/2016 | -0.28% | 2.72% | -3.00% | -0.91 |
| 5/25/2016 | 0.46% | 1.13% | -0.67% | -0.20 |
| 5/26/2016 | -6.96% | -0.73% | -6.23% | -1.89 |
| 5/27/2016 | 3.97% | 0.96% | 3.01% | 0.91 |
| 5/31/2016 | -2.21% | -0.24% | -1.97% | -0.60 |
| 6/1/2016 | 0.48% | 0.16% | 0.33% | 0.10 |
| 6/2/2016 | 0.67% | 0.37% | 0.30% | 0.09 |
| 6/3/2016 | -2.72% | -2.16% | -0.56% | -0.17 |
| 6/6/2016 | -2.39% | 1.22% | -3.62% | -1.10 |
| 6/7/2016 | -5.28% | -0.28% | -5.00% | -1.52 |
| 6/8/2016 | 4.07% | 0.17% | 3.89% | 1.18 |
| 6/9/2016 | -9.53% | -1.06% | -8.47% | -2.57 * |
| 6/10/2016 | -8.19% | -2.57% | -5.62% | -1.71 |
| 6/13/2016 | -1.23% | -1.80% | 0.57% | 0.17 |
| 6/14/2016 | 0.00% | -1.00% | 1.00% | 0.30 |
| 6/15/2016 | -0.74% | 0.08% | -0.82% | -0.25 |
| 6/16/2016 | 14.56% | 0.03% | 14.53% | 4.42 * |
| 6/17/2016 | -7.36% | -0.68% | -6.68% | -2.03 * |
| 6/20/2016 | 0.92% | 1.16% | -0.23% | -0.07 |
| 6/21/2016 | -4.70% | -0.14% | -4.55% | -1.38 |

198

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | $t$-statistic[1] |
|---|---|---|---|---|
| 6/22/2016 | 1.31% | -0.46% | 1.78% | 0.54 |
| 6/23/2016 | 3.95% | 3.22% | 0.73% | 0.22 |
| 6/24/2016 | -4.31% | -9.17% | 4.86% | 1.48 |
| 6/27/2016 | -7.92% | -5.39% | -2.53% | -0.77 |
| 6/28/2016 | 3.17% | 2.93% | 0.24% | 0.07 |
| 6/29/2016 | 2.71% | 3.14% | -0.43% | -0.13 |
| 6/30/2016 | 4.98% | 2.00% | 2.98% | 0.91 |
| 7/1/2016 | -5.59% | -0.21% | -5.38% | -1.63 |
| 7/5/2016 | 0.61% | -2.37% | 2.98% | 0.90 |
| 7/6/2016 | -0.61% | 0.78% | -1.39% | -0.42 |
| 7/7/2016 | 0.61% | 0.38% | 0.23% | 0.07 |
| 7/8/2016 | 6.58% | 2.45% | 4.13% | 1.26 |
| 7/11/2016 | 5.42% | 0.47% | 4.95% | 1.51 |
| 7/12/2016 | -0.97% | 2.03% | -3.01% | -0.91 |
| 7/13/2016 | 0.11% | -0.55% | 0.66% | 0.20 |
| 7/14/2016 | -2.31% | 0.96% | -3.27% | -0.99 |
| 7/15/2016 | 0.44% | -0.21% | 0.66% | 0.20 |
| 7/18/2016 | -0.78% | 0.11% | -0.89% | -0.27 |
| 7/19/2016 | -0.90% | -0.07% | -0.82% | -0.25 |
| 7/20/2016 | 0.56% | 0.74% | -0.18% | -0.05 |
| 7/21/2016 | 5.02% | -0.76% | 5.78% | 1.76 |
| 7/22/2016 | -0.64% | 0.80% | -1.44% | -0.44 |
| 7/25/2016 | 0.00% | -0.75% | 0.75% | 0.23 |
| 7/26/2016 | 3.48% | 0.37% | 3.11% | 0.94 |
| 7/27/2016 | 2.66% | -0.35% | 3.01% | 0.91 |
| 7/28/2016 | -5.70% | 0.07% | -5.77% | -1.75 |
| 7/29/2016 | 2.63% | -0.17% | 2.80% | 0.85 |
| 8/1/2016 | -2.10% | -0.66% | -1.44% | -0.44 |
| 8/2/2016 | -3.24% | -1.72% | -1.52% | -0.46 |
| 8/3/2016 | 3.87% | 0.90% | 2.97% | 0.90 |
| 8/4/2016 | 6.53% | 0.03% | 6.50% | 1.98 * |
| 8/5/2016 | -2.20% | 2.26% | -4.46% | -1.36 |
| 8/8/2016 | 2.40% | -0.24% | 2.63% | 0.80 |
| 8/9/2016 | -0.99% | -0.15% | -0.84% | -0.26 |
| 8/10/2016 | -2.93% | -1.03% | -1.90% | -0.58 |
| 8/11/2016 | 2.23% | 0.72% | 1.51% | 0.46 |
| 8/12/2016 | 0.20% | -0.53% | 0.73% | 0.22 |

**Corrected Exhibit-9**

**FXCM Inc. Common Stock Event Study Results**

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 8/15/2016 | 0.70% | 0.83% | -0.13% | -0.04 |
| 8/16/2016 | -2.31% | -1.09% | -1.22% | -0.37 |
| 8/17/2016 | 1.31% | -0.14% | 1.45% | 0.44 |
| 8/18/2016 | 2.58% | 0.28% | 2.30% | 0.70 |
| 8/19/2016 | -8.15% | -0.25% | -7.90% | -2.40 * |
| 8/22/2016 | -0.16% | -0.56% | 0.40% | 0.12 |
| 8/23/2016 | -0.37% | 0.43% | -0.81% | -0.25 |
| 8/24/2016 | -4.36% | -1.16% | -3.20% | -0.97 |
| 8/25/2016 | 0.67% | -0.02% | 0.69% | 0.21 |
| 8/26/2016 | 2.73% | 0.01% | 2.72% | 0.83 |
| 8/29/2016 | -0.11% | 0.62% | -0.72% | -0.22 |
| 8/30/2016 | 3.18% | 0.08% | 3.10% | 0.94 |
| 8/31/2016 | -2.54% | -0.71% | -1.83% | -0.56 |
| 9/1/2016 | -0.86% | -0.56% | -0.30% | -0.09 |
| 9/2/2016 | 2.88% | 0.87% | 2.00% | 0.61 |
| 9/6/2016 | 0.00% | -0.37% | 0.37% | 0.11 |
| 9/7/2016 | 1.56% | 0.02% | 1.55% | 0.47 |
| 9/8/2016 | -2.41% | -0.41% | -1.99% | -0.61 |
| 9/9/2016 | -2.79% | -4.10% | 1.31% | 0.40 |
| 9/12/2016 | 0.00% | 2.04% | -2.04% | -0.62 |
| 9/13/2016 | 0.76% | -2.95% | 3.71% | 1.13 |
| 9/14/2016 | -1.42% | -0.48% | -0.94% | -0.29 |
| 9/15/2016 | 0.44% | 2.10% | -1.67% | -0.51 |
| 9/16/2016 | -2.88% | -1.13% | -1.75% | -0.53 |
| 9/19/2016 | -0.11% | 0.30% | -0.42% | -0.13 |
| 9/20/2016 | 0.56% | -0.47% | 1.04% | 0.31 |
| 9/21/2016 | 1.66% | 1.76% | -0.10% | -0.03 |
| 9/22/2016 | -1.22% | 0.98% | -2.20% | -0.67 |
| 9/23/2016 | -1.57% | -1.56% | -0.02% | -0.00 |
| 9/26/2016 | 0.45% | -1.81% | 2.26% | 0.69 |
| 9/27/2016 | -2.16% | 0.43% | -2.59% | -0.79 |
| 9/28/2016 | -0.12% | 0.89% | -1.01% | -0.31 |
| 9/29/2016 | -0.81% | -1.44% | 0.63% | 0.19 |
| 9/30/2016 | 1.84% | 1.65% | 0.19% | 0.06 |
| 10/3/2016 | -10.83% | -0.84% | -9.99% | -3.04 * |
| 10/4/2016 | 3.86% | -0.78% | 4.64% | 1.41 |
| 10/5/2016 | 2.65% | 1.20% | 1.46% | 0.44 |

## Corrected Exhibit-9

## FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 10/6/2016 | -1.08% | -0.47% | -0.61% | -0.18 |
| 10/7/2016 | -1.09% | -0.78% | -0.31% | -0.09 |
| 10/10/2016 | 0.49% | 0.51% | -0.03% | -0.01 |
| 10/11/2016 | -1.46% | -2.55% | 1.09% | 0.33 |
| 10/12/2016 | 1.36% | -0.19% | 1.54% | 0.47 |
| 10/13/2016 | -2.47% | -0.99% | -1.48% | -0.45 |
| 10/14/2016 | -0.50% | 0.23% | -0.73% | -0.22 |
| 10/17/2016 | -1.38% | -0.88% | -0.50% | -0.15 |
| 10/18/2016 | -0.63% | 1.09% | -1.72% | -0.52 |
| 10/19/2016 | 0.00% | 0.41% | -0.41% | -0.13 |
| 10/20/2016 | 0.00% | -0.78% | 0.78% | 0.24 |
| 10/21/2016 | 1.89% | 0.10% | 1.79% | 0.54 |
| 10/24/2016 | -1.26% | -0.13% | -1.12% | -0.34 |
| 10/25/2016 | -1.27% | -1.51% | 0.24% | 0.07 |
| 10/26/2016 | 0.64% | -0.37% | 1.01% | 0.31 |
| 10/27/2016 | -2.58% | -0.89% | -1.70% | -0.52 |
| 10/28/2016 | 5.10% | -0.88% | 5.98% | 1.82 |
| 10/31/2016 | -3.15% | -0.23% | -2.92% | -0.89 |
| 11/1/2016 | 2.53% | -1.34% | 3.87% | 1.18 |
| 11/2/2016 | -0.63% | -1.90% | 1.27% | 0.39 |
| 11/3/2016 | 0.63% | -0.60% | 1.23% | 0.37 |
| 11/4/2016 | 0.00% | -0.57% | 0.57% | 0.17 |
| 11/7/2016 | -1.89% | 3.89% | -5.78% | -1.76 |
| 11/8/2016 | -1.28% | 0.41% | -1.69% | -0.51 |
| 11/9/2016 | -1.95% | 2.69% | -4.65% | -1.41 |
| 11/10/2016 | 3.24% | 1.30% | 1.94% | 0.59 |
| 11/11/2016 | 0.63% | 0.52% | 0.12% | 0.04 |
| 11/14/2016 | -1.27% | 0.68% | -1.95% | -0.59 |
| 11/15/2016 | 1.90% | 1.14% | 0.77% | 0.23 |
| 11/16/2016 | -2.55% | -0.67% | -1.88% | -0.57 |
| 11/17/2016 | 3.17% | 0.95% | 2.22% | 0.68 |
| 11/18/2016 | -2.53% | -0.09% | -2.44% | -0.74 |
| 11/21/2016 | 0.00% | 1.17% | -1.17% | -0.36 |
| 11/22/2016 | 1.90% | 0.32% | 1.59% | 0.48 |
| 11/23/2016 | -1.90% | 0.53% | -2.43% | -0.74 |
| 11/25/2016 | -0.64% | 0.20% | -0.84% | -0.25 |
| 11/28/2016 | -1.30% | -1.60% | 0.30% | 0.09 |

### Corrected Exhibit-9

### FXCM Inc. Common Stock Event Study Results

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 11/29/2016 | 0.00% | 0.03% | -0.03% | -0.01 |
| 11/30/2016 | 0.65% | -0.32% | 0.97% | 0.29 |
| 12/1/2016 | -1.31% | -0.13% | -1.18% | -0.36 |
| 12/2/2016 | 1.31% | -0.63% | 1.94% | 0.59 |
| 12/5/2016 | 12.78% | 1.09% | 11.69% | 3.55 * |
| 12/6/2016 | -0.57% | 0.60% | -1.17% | -0.36 |
| 12/7/2016 | 2.83% | 1.65% | 1.18% | 0.36 |
| 12/8/2016 | 2.75% | 0.45% | 2.31% | 0.70 |
| 12/9/2016 | -1.09% | 0.36% | -1.45% | -0.44 |
| 12/12/2016 | -2.79% | -0.98% | -1.80% | -0.55 |
| 12/13/2016 | -2.87% | 0.59% | -3.45% | -1.05 |
| 12/14/2016 | -5.37% | -1.56% | -3.82% | -1.16 |
| 12/15/2016 | 6.53% | 0.71% | 5.82% | 1.77 |
| 12/16/2016 | 0.57% | -0.88% | 1.46% | 0.44 |
| 12/19/2016 | -3.49% | 0.02% | -3.51% | -1.07 |
| 12/20/2016 | -1.79% | 1.15% | -2.94% | -0.89 |
| 12/21/2016 | -5.57% | -0.69% | -4.88% | -1.48 |
| 12/22/2016 | -5.90% | -0.84% | -5.07% | -1.54 |
| 12/23/2016 | -0.68% | 0.41% | -1.08% | -0.33 |
| 12/27/2016 | 0.00% | 0.23% | -0.23% | -0.07 |
| 12/28/2016 | -2.06% | -1.89% | -0.17% | -0.05 |
| 12/29/2016 | -0.70% | -0.41% | -0.29% | -0.09 |
| 12/30/2016 | -1.41% | -0.79% | -0.62% | -0.19 |
| 1/3/2017 | 1.76% | 1.45% | 0.31% | 0.09 |
| 1/4/2017 | 5.75% | 1.94% | 3.82% | 1.16 |
| 1/5/2017 | 4.50% | -0.31% | 4.82% | 1.46 |
| 1/6/2017 | -0.63% | 0.39% | -1.02% | -0.31 |
| 1/9/2017 | -5.86% | -0.93% | -4.94% | -1.50 |
| 1/10/2017 | -2.72% | 0.05% | -2.77% | -0.84 |
| 1/11/2017 | 0.69% | 0.28% | 0.40% | 0.12 |
| 1/12/2017 | 0.68% | -0.70% | 1.38% | 0.42 |
| 1/13/2017 | 0.68% | 0.32% | 0.36% | 0.11 |
| 1/17/2017 | -1.36% | -1.64% | 0.28% | 0.08 |
| 1/18/2017 | 2.70% | 0.58% | 2.12% | 0.65 |
| 1/19/2017 | 1.32% | -0.77% | 2.09% | 0.64 |
| 1/20/2017 | 3.24% | 0.22% | 3.01% | 0.92 |
| 1/23/2017 | -6.58% | -0.58% | -6.00% | -1.82 |

202

**Corrected Exhibit-9**

**FXCM Inc. Common Stock Event Study Results**

March 15, 2012 through February 7, 2017

| Date | FXCM LN Return | FXCM Explained Return | FXCM Residual Return | $t$-statistic[1] |
|---|---|---|---|---|
| 1/24/2017 | 0.00% | 1.28% | -1.28% | -0.39 |
| 1/25/2017 | 0.00% | 1.26% | -1.26% | -0.38 |
| 1/26/2017 | -1.37% | -0.25% | -1.12% | -0.34 |
| 1/27/2017 | -3.51% | -0.45% | -3.06% | -0.93 |
| 1/30/2017 | 0.00% | -1.52% | 1.52% | 0.46 |
| 1/31/2017 | 0.00% | -0.50% | 0.50% | 0.15 |
| 2/1/2017 | 2.19% | -0.11% | 2.30% | 0.70 |
| 2/2/2017 | -0.07% | -2.18% | 2.11% | 0.64 |
| 2/3/2017 | -2.12% | 1.59% | -3.71% | -1.13 |
| 2/6/2017 | -2.17% | -0.78% | -1.39% | -0.42 |
| 2/7/2017 | -68.59% | -0.37% | -68.22% | -20.73 * |

Note:

[1] $t$-statistics marked with a "*" are significant at the 95% confidence level.

**Exhibit-10**

**8-K Events**

| Effective Trading Date | Event Classification | Information Content |
|---|---|---|
| 4/17/2012 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire*, April 16, 2012, 16:30. |
| 5/9/2012 | 8-K | "FXCM Inc. Announces First Quarter 2012 Results," *Business Wire*, May 9, 2012, 06:30. |
| 6/7/2012 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire*, June 7, 2012, 06:30. |
| 6/14/2012 | 8-K | "FXCM to Acquire Lucid Markets," *Business Wire*, June 14, 2012, 06:30. |
| 6/18/2012 | 8-K | "Submission of Matters to a Vote of Security Holders," Form 8-K, filed June 18, 2012, 13:37. |
| 6/21/2012 | 8-K | "Sale and Purchase Agreement and Deed of Shareholders Agreement with respect to Lucid Acquisition," Form 8-K, filed June 20, 2012, 17:08. |
| 6/25/2012 | 8-K | "Agreement Relating to the Sale and Purchase of the Whole of the Issued Share Capital of Lucid Markets Trading Limited, Registration Rights Agreement, and Deed of Shareholders Agreement relating to Lucid Markets Trading Limited," Form 8-K, filed June 25, 2012, 15:34. |
| 7/17/2012 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire*, July 16, 2012, 16:30. |
| 8/9/2012 | 8-K | "FXCM Inc. Announces Second Quarter 2012 Results," *Business Wire*, August 9, 2012, 06:30. |
| 8/13/2012 | 8-K | "First Amendment to Deed of Shareholders Agreement dated August 7, 2012," Form 8-K, filed August 13, 2012, 15:02. |
| 8/31/2012 | 8-K | "Historical audited consolidated financial statements and the pro forma financial information in connection with the acquisition of a controlling interest in Lucid Markets Trading Limited," Form 8-K, filed August 30, 2012, 16:01. |
| 9/19/2012 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire*, September 18, 2012, 16:30. |
| 10/16/2012 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire*, October 15, 2012, 16:30. |
| 11/8/2012 | 8-K | "FXCM Inc. Announces Third Quarter 2012 Results," *Business Wire*, November 8, 2012, 06:30. |
| 12/18/2012 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire*, December 17, 2012, 16:30. |
| 1/16/2013 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire*, January 15, 2013, 16:30. |
| 2/12/2013 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire*, February 11, 2013, 16:30. |
| 3/7/2013 | 8-K | "FXCM Inc. Announces Fourth Quarter 2012 and Full Year 2012 Results," *Business Wire*, March 7, 2013, 06:30. |
| 3/11/2013 | 8-K | "Departure of Directors or Certain Officers; Appointment of Certain Officers," Form 8-K, filed March 8, 2013, 16:53. |
| 4/9/2013 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire*, April 8, 2013, 17:30. "FXCM Proposes Acquisition of Gain Capital," *Business Wire*, April 8, 2013, 20:44. |
| 4/15/2013 | 8-K | "Compensatory Arrangements of Certain Officers," Form 8-K, filed April 12, 2013, 17:01. |
| 4/26/2013 | 8-K | "FXCM Withdraws Proposal to Acquire Gain Capital," *Business Wire*, April 25, 2013, 18:15. |
| 5/7/2013 | 8-K | "FXCM Inc. Announces First Quarter 2013 Results," *Business Wire*, May 7, 2013, 06:30. |
| 5/28/2013 | 8-K | "FXCM Inc. Announces Proposed Private Offering of $125 Million of Convertible Senior Notes due 2018," *Business Wire*, May 28, 2013, 06:48. |

**Exhibit-10**

**8-K Events**

| Effective Trading Date | Event Classification | Information Content |
|---|---|---|
| 5/29/2013 | 8-K | "FXCM Inc. Announces Pricing of Private Offering of $150 Million of 2.25% Convertible Senior Notes due 2018," *Business Wire* , May 29, 2013, 06:30. |
| 5/31/2013 | 8-K | "FXCM Inc. Announces Exercise of Option to Purchase Additional 2.25% Convertible Senior Notes due 2018," *Business Wire* , May 30, 2013, 16:45. |
| 6/4/2013 | 8-K | "Indenture, dated June 3, 2013, between the Company and The Bank of New York Mellon, as trustee," Form 8-K, filed June 3, 2013, 17:22. |
| 6/6/2013 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , June 5, 2013, 16:30. |
| 6/14/2013 | 8-K | "Submission of Matters to a Vote of Security Holders," Form 8-K, filed June 14, 2013, 12:33. |
| 7/16/2013 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , July 15, 2013, 16:15. |
| 8/7/2013 | 8-K | "FXCM Inc. Announces Second Quarter 2013 Results Releases July 2013 Operating Metrics," *Business Wire* , August 7, 2013, 06:30. |
| 9/11/2013 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , September 10, 2013, 16:15. |
| 10/17/2013 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , October 16, 2013, 16:15. |
| 11/7/2013 | 8-K | "FXCM Inc. Announces Third Quarter 2013 Results," *Business Wire* , November 7, 2013, 06:30. |
| 11/19/2013 | 8-K | "FXCM Inc. Amended Revolving Credit Facility to Extend Maturity and Increase Commitments," Form 8-K, filed November 18, 2013, 16:31. |
| 12/17/2013 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , December 16, 2013, 16:15. |
| 1/14/2014 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , January 13, 2014, 16:15. |
| 2/11/2014 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , February 10, 2014, 16:15. |
| 3/6/2014 | 8-K | "FXCM Inc. Announces Fourth Quarter 2013 and Full Year 2013 Results," *Business Wire* , March 6, 2014, 06:30. |
| 4/15/2014 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , April 14, 2014, 16:15. |
| 5/8/2014 | 8-K | "FXCM Inc. Announces First Quarter 2014 Results," *Business Wire* , May 8, 2014, 06:30. |
| 6/10/2014 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , June 9, 2014, 16:15. |
| 6/16/2014 | 8-K | "Submission of Matters to a Vote of Security Holders," Form 8-K, filed June 16, 2014, 12:10. |
| 7/16/2014 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , July 15, 2014, 16:15. |
| 8/8/2014 | 8-K | "FXCM Inc. Announces Second Quarter 2014 Results," *Business Wire* , August 7, 2014, 16:05. |
| 9/10/2014 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , September 9, 2014, 16:14. |
| 9/22/2014 | 8-K | "FXCM Launches New Pricing Model Offering Raw Forex Spreads On Average Reduces Trading Cost by 50% on Top 14 Currency Pairs Implements Tighter Spreads and Commission Pricing to be more Competitive and Transparent," *Business Wire* , September 22, 2014, 08:45. |
| 10/17/2014 | 8-K | "FXCM Reports Monthly Metrics," *Business Wire* , October 16, 2014, 16:05. |
| 11/7/2014 | 8-K | "FXCM Inc. Announces Third Quarter 2014 Results," *Business Wire* , November 6, 2014, 16:05. |
| 12/10/2014 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire* , December 9, 2014, 16:15. |

**Exhibit-10**

**8-K Events**

| Effective Trading Date | Event Classification | Information Content |
|---|---|---|
| 1/14/2015 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire*, January 13, 2015, 16:05. |
| 1/16/2015 | 8-K | "FXCM Comments on Swiss Franc Movement," *GlobeNewswire*, January 15, 2015, 20:04. |
| 1/20/2015 | 8-K | "FXCM Provides Further Details on Financing with Leucadia National Corporation," *NASDAX OMX Nordic Exchanges - Company Notices*, January 19, 2015, 21:26. |
| 1/26/2015 | 8-K | "The parties have reached an agreement in principle with respect to terms of an Amended and Restated Credit Agreement, an Amended and Restated Fee Letter, and an Amended and Restated Letter Agreement (the "Amended Agreements"), which are subject to finalization by the parties. The Company intends to file an amendment to this Form 8- K with the final Amended Agreements. The summary set forth in this Form 8- K describes the material terms of the Amended Agreements," Form 8-K, filed January 23, 2015, 17:21. "The sole purpose of this Current Report on Form 8- K/A is to report that the parties have finalized the terms of the Amended Agreements and to file the Amended Agreements as exhibits to this Current Report on Form 8- K/A," Form 8-K/A, January 26, 2015, 07:00. |
| 1/30/2015 | 8-K | "Certificate Of Designations Of Series A Junior Participating Preferred Stock Of FXCM Inc., Rights Agreement, FXCM Adopts Stockholder Rights Plan," Form 8-K, filed January 30, 2015, 07:04. |
| 2/2/2015 | 8-K | "Corrected Rights Agreement," Form 8-K, filed January 30, 2015, 16:16. |
| 2/12/2015 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire*, February 11, 2015, 16:06. |
| 3/13/2015 | 8-K | "FXCM Inc. Announces Fourth Quarter 2014 Results," *GlobeNewswire* March 12, 2015, 16:05. |
| 3/17/2015 | 8-K | "Compensatory Arrangements of Certain Officers," Form 8-K, filed March 17, 2015, 12:44. |
| 3/25/2015 | 8-K | "FXCM to Sell FXCM Japan to Rakuten Sec for $62 Million," *GlobeNewswire*, March 25, 2015, 08:00. |
| 4/7/2015 | 8-K | "Unaudited Pro Forma Consolidated Financial Statements," Form 8-K, filed April 7, 2015, 15:43. |
| 4/15/2015 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire*, April 14, 2015, 16:15. |
| 4/21/2015 | 8-K | "FXCM Inc. Option Agreement," Form 8-K, filed April 20, 2015, 17:58. |
| 5/11/2015 | 8-K | "FXCM Inc. Announces First Quarter 2015 Results," *GlobeNewswire*, May 8, 2015, 16:30. |
| 5/22/2015 | 8-K | "On May 21, 2015, FXCM Inc. ("FXCM") announced that, on May 19, 2015, its U.S. subsidiary, Forex Capital Markets LLC, and U.K subsidiary, Forex Capital Markets Limited, agreed to assume the vast majority of margin forex accounts of CitiFX Pro from Citibank N.A. and Citibank International Limited, which traded over $30 billion on average a month during 2014," Form 8-K, filed May 22, 2015, 12:15. |
| 5/28/2015 | 8-K | "FXCM to Sell FXCM Hong Kong to Rakuten Sec," *Dow Jones Institutional News*, May 28, 2015, 08:30. |
| 6/10/2015 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire*, June 9, 2015, 16:15. |
| 6/15/2015 | 8-K | "Submission of Matters to a Vote of Security Holders," Form 8-K, filed June 15, 2015, 08:53. |
| 7/15/2015 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire*, July 15, 2015, 08:01. |

**Exhibit-10**

**8-K Events**

| Effective Trading Date | Event Classification | Information Content |
|---|---|---|
| 8/7/2015 | 8-K | "FXCM Inc. Announces Second Quarter 2015 Results," *GlobeNewswire* August 6, 2015, 16:13. |
| 9/10/2015 | 8-K | "FXCM Receives NYSE Notification Letter," *GlobeNewswire*, September 9, 2015, 16:29. |
| 9/14/2015 | 8-K | "FXCM Completes Sale of FXCM Hong Kong to Rakuten Sec," *Dow Jones Institutional News*, September 14, 2015, 07:59. |
| 9/17/2015 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire*, September 16, 2015, 16:15. |
| 9/21/2015 | 8-K | "Appointment of certain officers," Form 8-K, filed September 18, 2015, 16:15. |
| 9/23/2015 | 8-K | "Submission of Matters to a Vote of Security Holders," Form 8-K, filed September 22, 2015, 16:20. |
| 9/30/2015 | 8-K | "FXCM Inc. Announces Effectiveness of Reverse Stock Split," *GlobeNewswire*, September 29, 2015, 16:15. |
| 10/1/2015 | 8-K | "Statement on FXCM Cybersecurity Incident," *GlobeNewswire*, October 1, 2015, 06:39. |
| 10/8/2015 | 8-K | "Investor Meeting Presentation," Form 8-K, filed October 8, 2015, 06:30. |
| 10/14/2015 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire*, October 13, 2015, 16:15. |
| 11/6/2015 | 8-K | "FXCM Inc. Announces Third Quarter 2015 Results," *GlobeNewswire* November 5, 2015, 16:15. |
| 12/14/2015 | 8-K | "FXCM Releases Statement on Ongoing Discussions With Leucadia and Stock Repurchase Program," *NASDAX OMX Nordic Exchanges - Company Notices*, December 11, 2015, 16:15. |
| 12/15/2015 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire*, December 14, 2015, 16:15. |
| 1/13/2016 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire,* January 12, 2016, 16:15. |
| 1/27/2016 | 8-K | "Amended and Restated Rights Agreement," Form 8-K, filed January 26, 2016, 17:00. |
| 2/2/2016 | 8-K | "FXCM Announces Changes to Board of Directors," *NASDAQ/Globenewswire,* February 1, 2016, 16:20. |
| 2/10/2016 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire*, February 9, 2016, 16:15. |
| 3/11/2016 | 8-K | "FXCM Inc. Announces Fourth Quarter 2015 Results Releases," *GlobeNewswire,* March 10, 2016, 16:15.<br><br>"Leucadia and FXCM Sign Memorandum of Understanding to Deepen and Extend Partnership," *GlobeNewswire*, March 10, 2016, 16:15. |
| 4/12/2016 | 8-K | "FXCM Reports Monthly Metrics," *NASDAQ/Globenewswire,* April 11, 2016, 17:15. |
| 4/18/2016 | 8-K | "Compensatory Arrangements of Certain Officers," Form 8-K, filed April 15, 2016, 16:15. |
| 5/6/2016 | 8-K | "FXCM Inc. Announces First Quarter 2016 Results," *GlobeNewswire,* May 6, 2016, 06:30. |
| 6/9/2016 | 8-K | "FXCM Reports Monthly Metrics," *GlobeNewswire,* June 9, 2016, 7:00. |
| 6/14/2016 | 8-K | "Submission of Matters to a Vote of Security Holders," Form 8-K, filed June 13, 2016, 16:15. |
| 7/12/2016 | 8-K | "FXCM Reports Monthly Metrics," *Dow Jones Newswire German,* July 11, 2016, 16:15. |
| 8/4/2016 | 8-K | "FXCM Inc. Announces Second Quarter 2016 Results," *GlobeNewswire,* August 4, 2016, 07:00. |

**Exhibit-10**

**8-K Events**

| Effective Trading Date | Event Classification | Information Content |
|---|---|---|
| 9/1/2016 | 8-K | "Leucadia and FXCM Complete Long- Term Partnership Agreement," *GlobeNewswire,* September 1, 2016, 07:30. |
| 9/9/2016 | 8-K | "Amended And Restated Limited Liability Company Agreement," Form 8-K, filed September 8, 2016, 16:57. |
| 9/13/2016 | 8-K | "FXCM to move to NASDAQ," *GlobeNewswire,* September 13, 2016, 6:45. "FXCM Reports Monthly Metrics," *Dow Jones Newswire German,* September 12, 2016, 16:15. |
| 9/30/2016 | 8-K | "FXCM Signs Agreement to Sell News and Research Website DailyFX for $40 Million," *Dow Jones Institutional News* , September 30, 2016, 02:00. |
| 10/4/2016 | 8-K | "Equity Distribution Agreement," Form 8-K, filed 3 October 3, 2016, 16:29. |
| 10/5/2016 | 8-K | "Investor Meeting Presentation," Form 8-K, filed October 5, 2016, 07:34. |
| 10/11/2016 | 8-K | "FXCM Reports Monthly Metrics," *Dow Jones Institutional News,* October 11, 2016, 06:45. |
| 10/31/2016 | 8-K | "FXCM Closes on Sale of DailyFX," *NASDAQ OMX Nordic Exchanges - Company Notices,* October 31, 2016, 02:00. |
| 11/8/2016 | 8-K | "FXCM Inc. Announces Third Quarter 2016 Results," *GlobeNewswire,* November 8, 2016, 06:45. |
| 11/10/2016 | 8-K | "Compensatory Arrangements of Certain Officers," Form 8-K, filed November 9, 2016, 16:15. |
| 11/18/2016 | 8-K | "Non-Reliance on Previously Issued Financial Statements or a Related Audit Report or Completed Interim Review," Form 8-K, filed November 18, 2016, 14:58. |
| 12/14/2016 | 8-K | "FXCM Reports Monthly Metrics," *NASDAQ OMX Nordic Exchanges - Company Notices,* December 13, 2016, 16:15. |
| 1/12/2017 | 8-K | "FXCM Reports Monthly Metrics," *NASDAQ OMX Nordic Exchanges - Company Notices,* January 12, 2017, 08:00. |

**Sources:**
Edgar and Factiva.
[1] Several 8-K days were found to be filed with the SEC after the news was already publicly available, these days were adjusted to the correct effective day.

## Exhibit-11

## FXCM Inc. Notes Regression Results

Estimation Period: June 24, 2014 through August 16, 2016

| Regression Statistics | |
| --- | --- |
| R Squared | 0.829 |
| Adjusted R Squared | 0.791 |
| Standard Error | 1.62% |
| Observations | 66 |

| | Coefficients | Standard Error | *t*- statistic |
| --- | --- | --- | --- |
| Intercept | 0.01% | 0.22% | 0.027 |
| Market Index | -31.42% | 42.51% | -0.739 |
| Peer Index | -1.70% | 20.46% | -0.083 |
| December 10, 2014 | -0.45% | 1.75% | -0.256 |
| January 20, 2015 | -16.91% | 1.64% | -10.293 |
| January 21, 2015 | 10.19% | 1.65% | 6.179 |
| January 22, 2015 | 16.59% | 1.70% | 9.769 |
| January 23, 2015 | 4.15% | 1.65% | 2.518 |
| January 26, 2015 | 2.61% | 1.64% | 1.589 |
| January 30, 2015 | 0.39% | 1.70% | 0.232 |
| March 17, 2015 | 0.78% | 1.65% | 0.471 |
| March 25, 2015 | 2.22% | 1.72% | 1.290 |
| May 11, 2015 | -0.64% | 1.72% | -0.374 |

**Exhibit-12**

**FXCM Inc. Notes Event Study Results**

January 25, 2014 through July 25, 2016

| Date | FXCM Notes LN Return | FXCM Notes Explained Return | FXCM Notes Residual Return | t-statistic[1] | |
|---|---|---|---|---|---|
| 6/25/2014 | 0.03% | -0.17% | 0.20% | 0.13 | |
| 9/11/2014 | 0.66% | -0.03% | 0.70% | 0.43 | |
| 9/23/2014 | -0.70% | 0.21% | -0.91% | -0.56 | |
| 10/14/2014 | -0.56% | -0.07% | -0.49% | -0.30 | |
| 10/15/2014 | -0.19% | 0.15% | -0.34% | -0.21 | |
| 10/31/2014 | 1.38% | -0.40% | 1.78% | 1.09 | |
| 12/10/2014 | 0.15% | 0.59% | -0.45% | -0.28 | |
| 1/16/2015 | -58.58% | -0.12% | -58.47% | -36.01 | * |
| 1/20/2015 | -16.92% | -0.01% | -16.91% | -10.41 | * |
| 1/21/2015 | 10.05% | -0.13% | 10.19% | 6.28 | * |
| 1/22/2015 | 16.09% | -0.50% | 16.59% | 10.22 | * |
| 1/23/2015 | 4.30% | 0.14% | 4.15% | 2.56 | * |
| 1/26/2015 | 2.47% | -0.14% | 2.61% | 1.61 | |
| 1/27/2015 | -0.71% | 0.35% | -1.06% | -0.65 | |
| 1/28/2015 | 6.96% | 0.50% | 6.47% | 3.98 | * |
| 1/29/2015 | 2.53% | -0.28% | 2.81% | 1.73 | |
| 1/30/2015 | 0.81% | 0.42% | 0.39% | 0.24 | |
| 2/4/2015 | 0.67% | 0.14% | 0.53% | 0.33 | |
| 2/5/2015 | -0.70% | -0.37% | -0.33% | -0.20 | |
| 2/6/2015 | 0.86% | 0.07% | 0.79% | 0.48 | |
| 2/17/2015 | -1.15% | -0.06% | -1.08% | -0.67 | |
| 2/18/2015 | 0.86% | 0.02% | 0.84% | 0.52 | |
| 2/19/2015 | 0.34% | 0.03% | 0.31% | 0.19 | |
| 2/20/2015 | -0.85% | -0.19% | -0.66% | -0.41 | |
| 2/23/2015 | -0.23% | 0.03% | -0.27% | -0.16 | |
| 2/24/2015 | -0.64% | -0.09% | -0.56% | -0.34 | |
| 2/25/2015 | 0.00% | -0.01% | 0.01% | 0.01 | |
| 2/26/2015 | 0.61% | 0.05% | 0.56% | 0.34 | |
| 2/27/2015 | 0.57% | 0.11% | 0.46% | 0.29 | |
| 3/5/2015 | -0.17% | -0.05% | -0.12% | -0.07 | |
| 3/16/2015 | -0.05% | -0.38% | 0.33% | 0.20 | |
| 3/17/2015 | 0.83% | 0.05% | 0.78% | 0.48 | |
| 3/18/2015 | -0.75% | -0.33% | -0.41% | -0.26 | |
| 3/19/2015 | 0.25% | 0.17% | 0.08% | 0.05 | |
| 3/20/2015 | 0.06% | -0.31% | 0.38% | 0.23 | |
| 3/25/2015 | 2.72% | 0.50% | 2.22% | 1.37 | |

**Exhibit-12**

**FXCM Inc. Notes Event Study Results**

January 25, 2014 through July 25, 2016

| Date | FXCM Notes LN Return | FXCM Notes Explained Return | FXCM Notes Residual Return | t-statistic[1] |
|---|---|---|---|---|
| 3/26/2015 | 0.24% | 0.05% | 0.18% | 0.11 |
| 3/27/2015 | -0.12% | -0.09% | -0.04% | -0.02 |
| 3/30/2015 | 0.57% | -0.37% | 0.93% | 0.58 |
| 4/14/2015 | 1.32% | -0.03% | 1.36% | 0.83 |
| 5/6/2015 | -0.36% | 0.12% | -0.48% | -0.30 |
| 5/11/2015 | -0.54% | 0.10% | -0.64% | -0.39 |
| 5/12/2015 | 0.46% | 0.09% | 0.37% | 0.23 |
| 5/13/2015 | -0.00% | -0.00% | -0.00% | -0.00 |
| 5/14/2015 | -2.01% | -0.31% | -1.70% | -1.05 |
| 5/15/2015 | 1.92% | -0.01% | 1.92% | 1.18 |
| 5/18/2015 | 0.53% | -0.13% | 0.66% | 0.41 |
| 5/19/2015 | -0.50% | 0.05% | -0.55% | -0.34 |
| 5/20/2015 | 0.22% | 0.02% | 0.19% | 0.12 |
| 5/27/2015 | -1.04% | -0.29% | -0.75% | -0.46 |
| 6/25/2015 | 0.00% | 0.08% | -0.08% | -0.05 |
| 7/31/2015 | -3.53% | 0.04% | -3.57% | -2.20 * |
| 10/12/2015 | -3.23% | 0.00% | -3.23% | -1.99 * |
| 10/15/2015 | -0.42% | -0.50% | 0.08% | 0.05 |
| 10/16/2015 | -0.12% | -0.11% | -0.01% | -0.01 |
| 10/28/2015 | -0.15% | -0.48% | 0.33% | 0.20 |
| 11/9/2015 | 1.47% | 0.32% | 1.15% | 0.71 |
| 11/10/2015 | -2.52% | -0.03% | -2.49% | -1.53 |
| 11/16/2015 | 0.87% | -0.44% | 1.31% | 0.81 |
| 11/17/2015 | -0.59% | 0.04% | -0.63% | -0.39 |
| 11/27/2015 | 0.86% | -0.02% | 0.88% | 0.54 |
| 12/4/2015 | 0.11% | -0.56% | 0.68% | 0.42 |
| 12/24/2015 | -0.18% | 0.03% | -0.21% | -0.13 |
| 12/30/2015 | 0.36% | 0.25% | 0.11% | 0.07 |
| 4/7/2016 | 0.00% | 0.45% | -0.45% | -0.28 |
| 7/25/2016 | -5.70% | 0.11% | -5.81% | -3.58 * |
| 8/16/2016 | 0.00% | 0.18% | -0.18% | -0.11 |
| 2/7/2017 | -42.18% | 0.17% | -42.35% | -26.08 * |

Note:

[1] t-statistics marked with a "*" are significant at the 95% confidence level.