## AMENDED CERTIFICATION

The individual or institution listed below (the "Plaintiff") authorizes The Rosen Law Firm, P.A. to file an action or amend a current action under the federal securities laws to recover damages and to seek other relief against FXCM Inc. ("FXCM"), and certain of its officers and directors. The Rosen Law Firm, P.A. agrees to prosecute the action on a contingent fee basis as set forth in the parties' retention agreement.

Plaintiff declares, as to the claims asserted under the federal securities laws, that:

1. I have reviewed the complaint against FXCM and certain of its officers and directors and I retain The Rosen Law Firm, P.A. as counsel in this action for all purposes.

2. I did not engage in transactions in the securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in this or any other litigation under the securities laws of the United States.

3. I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial.

4. The following is a list of all of the purchases and sales I have made in FXCM securities during the class period set forth in the complaint. I have made no transactions during the class period in the debt or equity securities that are the subject of this lawsuit except those set forth below.

| Number of Notes Purchased or Sold | Date(s) Purchased | Price Paid Per Note | Date(s) Sold (if applicable) | Price Sold Per Note |
|---|---|---|---|---|
| See attached. | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |

PLEASE FAX CERTIFICATION TO ROSEN LAW FIRM:  (212) 202-3827

5.      I have not, within the three years preceding the date of this certification, sought to serve or served as a representative party on behalf of a class in an action involving alleged violations of the federal securities laws, except for the following company(ies):

6.      I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as travel expenses and lost wages directly related to the class representation, as ordered or approved by the court pursuant to law.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 25th day of March, 2020.

Name of Institution/Entity: 683 Capital Partners, LP

Signature: _Joseph Patt_

By:         Joseph Patt

Title:      Member of the General Partner

Address:   3 Columbus Circle, Suite 2205
            New York, NY 10019

Phone:     █████████████

E-mail:    ████████████████

Item. 4 (continue from prior page if needed)

| Number of Notes Purchased or Sold | Date(s) Purchased | Price Paid Per Note | Date(s) Sold (if applicable) | Price Sold Per Note |
|---|---|---|---|---|
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |
| | | $ | | $ |

PLEASE FAX CERTIFICATION TO ROSEN LAW FIRM at (212) 202-3827
OR MAIL TO:
THE ROSEN LAW FIRM PA
275 MADISON AVENUE, 34th FLOOR
NEW YORK, NY 10016

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|
| | 20UN | ▇ | UNDISCLOSED | 01/01/15 TO 01/31/15 | 1 OF 43 |

683 CAPITAL PARTNERS, LP

MULTI-CURRENCY PORTFOLIO SUMMARY
***BASE CURRENCY REPORTED IN USD ***
***PREF CURRENCY REPORTED IN USD ***

| HOLDING CURRENCY | PORTFOLIO SUMMARY | VALUE IN HOLDING CURRENCY | VALUE IN BASE CURRENCY | VALUE IN PREF CURRENCY |
|---|---|---|---|---|

PLA-00000001

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

*** ALL AMOUNTS IN US DOLLAR ***

| | INV REP<br>2OUN | ACCOUNT<br>█████ | TAXPAYER ID.<br>UNDISCLOSED | STATEMENT PERIOD<br>01/01/15 TO 01/31/15 | PAGE<br>30 OF   43 |
|---|---|---|---|---|---|

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| ██ | ██ | ██ | █ | ████ | ██ | | ██ |
| ██ | ██ | ██ | █ | ████ | ██ | | ██ |
| ██ | ██ | ██ | █ | ████ | ██ | ██ | |
| ██ | ██ | ██ | █ | ████ | ██ | ██ | |
| ██ | ██ | ██ | █ | ████ | ██ | ██ | ██ |
| ██ | ██ | ██ | █ | ████ | ██ | | ██ |
| ██ | ██ | ██ | █ | ████ | ██ | | ██ |
| ██ | ██ | ██ | █ | ████ | ██ | | |
| 01 | 01/23 | BOUGHT | 1,500,000 | FXCM 2 1/4 06/15/18<br>02.2500 06/15/2018<br>DONE AT CSSU EXECUTION OMNIBUS<br>0355 | 49.00000 | 738,562.50 | |
| ██ | ██ | ██ | | ████ | | ██ | |

PLA-00000002

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| | | | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|---|---|
| | | | 20UN | ▮ | UNDISCLOSED | 01/01/15 TO 01/31/15 | 31 OF 43 |

*** ALL AMOUNTS IN US DOLLAR ***

### TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | |
| 03 | 01/26 | SOLD | −100,000 | FXCM ORD SHS CLASS A DONE AT EXBKR/BARCLAYS CAPITAL/LBI | 2.27700 | | 227,194.96 |
| 01 | 01/26 | BOUGHT | 1,000,000 | FXCM 2 1/4 06/15/18 02.2500 06/15/2018 CORRECTION DONE AT EXBKR/CRT CAPITAL GROUP, LLC | 55.50000 | 557,562.50 | |
| ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | | | |

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|---|
| | | 20UN | ▮ | UNDISCLOSED | 01/01/15 TO 01/31/15 | 32 OF 43 |

*** ALL AMOUNTS IN US DOLLAR ***

### TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 01 | 01/28 | RECEIVED | 59,600 | FXCM ORD SHS CLASS A RECEIVED VS FREE DTC 0005 | | | |

PLA-00000004

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

*** ALL AMOUNTS IN US DOLLAR ***

| | INV REP 20UN | ACCOUNT ▉ | TAXPAYER ID. UNDISCLOSED | STATEMENT PERIOD 01/01/15 TO 01/31/15 | PAGE 34 OF 43 |
|---|---|---|---|---|---|

## TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 01 | 01/30 | RECEIVED | 27,600 | FXCM ORD SHS CLASS A RECEIVED  VS FREE DTC 0005 | | | |

**PLA-00000005**

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

*** ALL AMOUNTS IN US DOLLAR ***

| | | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|---|
| | | 20UN | ▮▮▮ | UNDISCLOSED | 01/01/15 TO 01/31/15 | 38 OF 43 |

PORTFOLIO

| TYPE | LONG OR SHORT(S) | DESCRIPTION | PRICE | MARKET VALUE | ESTIMATED ANNUAL INCOME | CURRENT YIELD % |
|---|---|---|---|---|---|---|
| | | EQUITIES | | | | |
| 01 | 27,600 | FXCM ORD SHS CLASS A | 2.20000 | 60,720.00- | 6,624.00 | 10.909 |
| 03 | 40,400 (S) | FXCM ORD SHS CLASS A | 2.20000 | 88,880.00- | 9,696.00- | 10.909 |

**PLA-00000006**

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---------|---------|--------------|------------------|------|
| 20UN | ▉ | UNDISCLOSED | 01/01/15 TO 01/31/15 | 40 OF 43 |

*** ALL AMOUNTS IN US DOLLAR ***

PORTFOLIO

| TYPE | LONG OR SHORT(S) | DESCRIPTION | PRICE | MARKET VALUE | ESTIMATED ANNUAL INCOME | CURRENT YIELD % |
|------|------------------|-------------|-------|--------------|-------------------------|-----------------|
| 01 | 2,500,000 | FXCM INC  FXCM 2 1/4 06/15/18 02.2500 06/15/2018 | 71.10850 | 1,777,712.50 | 56,250.00 | 3.164 |

PLA-00000007

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|
| 20UN | ███████ | UNDISCLOSED | 02/01/15 TO 02/28/15 | 1 OF 51 |

683 CAPITAL PARTNERS, LP

███████████████████

MULTI-CURRENCY PORTFOLIO SUMMARY
***BASE CURRENCY REPORTED IN USD ***
***PREF CURRENCY REPORTED IN USD ***

| HOLDING CURRENCY | PORTFOLIO SUMMARY | VALUE IN HOLDING CURRENCY | VALUE IN BASE CURRENCY | VALUE IN PREF CURRENCY |
|---|---|---|---|---|

PLA-00000008

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

|  | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|
|  | 2OUN | ▓ | UNDISCLOSED | 02/01/15 TO 02/28/15 | 31 OF  51 |

\*\*\* ALL AMOUNTS IN US DOLLAR \*\*\*

### TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 01 | 02/12 | BOUGHT | 632 | CALL FXCM ORD SHS  MAY 150 | 5.00 | .10000 | 6,661.28 | |
| | | | | OPEN TRANSACTION | | | | |
| | | | | DONE AT CSSU EXECUTION OMNIBUS | | | | |
| | | | | 0355 | | | | |

PLA-00000009

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

*** ALL AMOUNTS IN US DOLLAR ***

| | | | |
|---|---|---|---|
| INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
| 20UN | | UNDISCLOSED | 02/01/15 TO 02/28/15 | 40 OF 51 |

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|------|------|-------------|----------|-------------|-------|-------|--------|
| 03 | 02/26 | RECEIVED | 12,800 | FXCM ORD SHS CLASS A RECEIVED VS FREE DTC 0005 | | | |

**PLA-00000010**

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

*** ALL AMOUNTS IN US DOLLAR ***

| | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|
| | 20UN | ███ | UNDISCLOSED | 02/01/15 TO 02/28/15 | 48 OF 51 |

PORTFOLIO

| TYPE | LONG OR SHORT(S) | DESCRIPTION | PRICE | MARKET VALUE | ESTIMATED ANNUAL INCOME | CURRENT YIELD % |
|---|---|---|---|---|---|---|
| 01 | 632 | CALL FXCM ORD SHS CLASS A   MAY 15@ 5.00 | .00010 | 6.32 | | |

PLA-00000011

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| | | | INV REP 20UN | ACCOUNT ▮ | TAXPAYER ID. UNDISCLOSED | STATEMENT PERIOD 02/01/15 TO 02/28/15 | PAGE 49 OF 51 |

*** ALL AMOUNTS IN US DOLLAR ***

PORTFOLIO

| TYPE | LONG OR SHORT(S) | DESCRIPTION | | PRICE | MARKET VALUE | ESTIMATED ANNUAL INCOME | CURRENT YIELD % |
|---|---|---|---|---|---|---|---|
| 01 | 2,500,000 | FXCM INC  FXCM 2 1/4 06/15/18 02.2500 06/15/2018 | | 71.61760 | 1,790,440.00 | 56,250.00 | 3.142 |

PLA-00000012

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| | INV REP 20UN | ACCOUNT | TAXPAYER ID. UNDISCLOSED | STATEMENT PERIOD 05/01/15 TO 05/31/15 | PAGE 1 OF 46 |

683 CAPITAL PARTNERS, LP

MULTI-CURRENCY PORTFOLIO SUMMARY
***BASE CURRENCY REPORTED IN USD ***
***PREF CURRENCY REPORTED IN USD ***

| HOLDING CURRENCY | PORTFOLIO SUMMARY | VALUE IN HOLDING CURRENCY | VALUE IN BASE CURRENCY | VALUE IN PREF CURRENCY |

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|
| | 2OUN | ██████ | UNDISCLOSED | 05/01/15 TO 05/31/15 | 32 OF 46 |

*** ALL AMOUNTS IN US DOLLAR ***

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 01 | 05/15 | EXPIRED | -632 | CALL FXCM ORD SHS  MAY 15@   5.00<br>EXPIRED OPTION | | ███ | ███ |

PLA-00000014

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | INV REP<br>20UN | ACCOUNT | TAXPAYER ID.<br>UNDISCLOSED | STATEMENT PERIOD<br>10/01/15 TO 10/31/15 | PAGE<br>1 OF   49 |
|---|---|---|---|---|---|

683 CAPITAL PARTNERS, LP

MULTI-CURRENCY PORTFOLIO SUMMARY
***BASE CURRENCY REPORTED IN USD ***
***PREF CURRENCY REPORTED IN USD ***

| HOLDING CURRENCY | PORTFOLIO SUMMARY | VALUE IN HOLDING CURRENCY | VALUE IN BASE CURRENCY | VALUE IN PREF CURRENCY |
|---|---|---|---|---|

PLA-00000015

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|
| | 20UN | ▮▮▮ | UNDISCLOSED | 10/01/15 TO 10/31/15 | 31 OF 49 |

*** ALL AMOUNTS IN US DOLLAR ***

TRADING ACTIVITY FOR THE MONTH



| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 01 | 10/15 | BOUGHT | 2,000,000 | FXCM 2 1/4 06/15/18 02.2500 06/15/2018 DONE AT CSSU EXECUTION OMNIBUS 0355 | 71.00000 | 1,435,000.00 | |

PLA-00000016

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---------|---------|--------------|------------------|------|
| 20UN | | UNDISCLOSED | 03/01/16 TO 03/31/16 | 1 OF 54 |

683 CAPITAL PARTNERS, LP

MULTI-CURRENCY PORTFOLIO SUMMARY
***BASE CURRENCY REPORTED IN USD ***
***PREF CURRENCY REPORTED IN USD ***

| HOLDING CURRENCY | PORTFOLIO SUMMARY | VALUE IN HOLDING CURRENCY | VALUE IN BASE CURRENCY | VALUE IN PREF CURRENCY |
|------------------|-------------------|---------------------------|------------------------|------------------------|

PLA-00000017

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|
| | 20UN | ▓▓▓▓ | UNDISCLOSED | 03/01/16 TO 03/31/16 | 33 OF 54 |

*** ALL AMOUNTS IN US DOLLAR ***

TRADING ACTIVITY FOR THE MONTH



| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 03 | 03/17 | SOLD | -5,000 | FXCM ORD SHS CLASS A CORRECTION DONE AT CITIGROUP GLOBAL MARKETS INC. | 11.11710 | | 957,889.66 55,559.28 |

PLA-00000018

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|
| | 20UN | ███ | UNDISCLOSED | 03/01/16 TO 03/31/16 | 34 OF 54 |

*** ALL AMOUNTS IN US DOLLAR ***

### TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| ██ | ██ | ████ | ███ | ████████ | ███ | ████ | ████ |
| 03 | 03/18 | SOLD | -5,000 | FXCM ORD SHS CLASS A DONE AT CSSU EXECUTION OMNIBUS 0355 | 10.19440 | | 50,945.88 |

PLA-00000019

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | INV REP 20UN | ACCOUNT █████ | TAXPAYER ID. UNDISCLOSED | STATEMENT PERIOD 05/01/16 TO 05/31/16 | PAGE 1 OF 47 |

683 CAPITAL PARTNERS, LP

MULTI-CURRENCY PORTFOLIO SUMMARY
***BASE CURRENCY REPORTED IN USD ***
***PREF CURRENCY REPORTED IN USD ***

| HOLDING CURRENCY | PORTFOLIO SUMMARY | VALUE IN HOLDING CURRENCY | VALUE IN BASE CURRENCY | VALUE IN PREF CURRENCY |
|---|---|---|---|---|

**PLA-00000020**

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| | | INV REP 2OUN | ACCOUNT ▮ | TAXPAYER ID. UNDISCLOSED | STATEMENT PERIOD 05/01/16 TO 05/31/16 | PAGE 23 OF 47 |

*** ALL AMOUNTS IN US DOLLAR ***

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|------|------|-------------|----------|-------------|-------|-------|--------|
| ▮ | ▮ | ▮ | | ▮ | | | ▮ |
| ▮ | ▮ | ▮ | | ▮ | | ▮ | ▮ |
| 03 | 05/02 | SOLD | -100 | FXCM ORD SHS CLASS A DONE AT CSSU EXECUTION OMNIBUS 0355 | 12.50000 | 228,351.58 | 1,249.47 |
| ▮ | ▮ | ▮ | | ▮ | | | ▮ |
| 03 | 05/02 | SOLD | -1,800 | FXCM ORD SHS CLASS A DONE AT CSSU EXECUTION OMNIBUS 0355 | 12.32330 | | 22,172.45 |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | |
| ▮ | ▮ | ▮ | | ▮ | | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---------|---------|--------------|------------------|------|
| 20UN | ■■■■ | UNDISCLOSED | 09/01/16 TO 09/30/16 | 1 OF 47 |



683 CAPITAL PARTNERS, LP

MULTI-CURRENCY PORTFOLIO SUMMARY
***BASE CURRENCY REPORTED IN USD ***
***PREF CURRENCY REPORTED IN USD ***

| HOLDING CURRENCY | PORTFOLIO SUMMARY | VALUE IN HOLDING CURRENCY | VALUE IN BASE CURRENCY | VALUE IN PREF CURRENCY |
|---|---|---|---|---|

PLA-00000022

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | | | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|---|---|
| | | | 20UN | ███████ | UNDISCLOSED | 09/01/16 TO 09/30/16 | 29 OF 47 |

*** ALL AMOUNTS IN US DOLLAR ***

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 03 | 09/09 | SOLD | -900 | FXCM ORD SHS CLASS A DONE AT CSSU EXECUTION OMNIBUS 0355 | 9.60000 | | 8,635.31 |



DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|
| | 20UN | ▉ | UNDISCLOSED | 09/01/16 TO 09/30/16 | 30 OF 47 |

*** ALL AMOUNTS IN US DOLLAR ***

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 03 | 09/12 | SOLD | -4,000 | FXCM ORD SHS CLASS A DONE AT CSSU EXECUTION OMNIBUS 0355 | 9.70650 | | 38,805.15 |

PLA-00000024

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|
| 20UN | ▮▮▮▮ | UNDISCLOSED | 10/01/16 TO 10/31/16 | 1 OF 53 |

683 CAPITAL PARTNERS, LP

MULTI-CURRENCY PORTFOLIO SUMMARY
***BASE CURRENCY REPORTED IN USD ***
***PREF CURRENCY REPORTED IN USD ***

| HOLDING CURRENCY | PORTFOLIO SUMMARY | VALUE IN HOLDING CURRENCY | VALUE IN BASE CURRENCY | VALUE IN PREF CURRENCY |
|---|---|---|---|---|

PLA-00000025

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | | INV REP<br>20UN | ACCOUNT | TAXPAYER ID.<br>UNDISCLOSED | STATEMENT PERIOD<br>10/01/16 TO 10/31/16 | PAGE<br>30 OF 53 |

\*\*\* ALL AMOUNTS IN US DOLLAR \*\*\*

TRADING ACTIVITY FOR THE MONTH



| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|------|------|-------------|----------|-------------|-------|-------|--------|
| 03 | 10/05 | SOLD | -4,600 | FXCM CL A ORD<br>DONE AT WELLS FARGO<br>SECURITIES, LLC | 8.77690 | | 40,349.85 |

PLA-00000026

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| INV REP<br>20UN | ACCOUNT<br>▆▆▆ | TAXPAYER ID.<br>UNDISCLOSED | STATEMENT PERIOD<br>11/01/16 TO 11/30/16 | PAGE<br>1 OF 55 |

683 CAPITAL PARTNERS, LP

MULTI-CURRENCY PORTFOLIO SUMMARY
***BASE CURRENCY REPORTED IN USD ***
***PREF CURRENCY REPORTED IN USD ***

| HOLDING CURRENCY | PORTFOLIO SUMMARY | VALUE IN HOLDING CURRENCY | VALUE IN BASE CURRENCY | VALUE IN PREF CURRENCY |
| --- | --- | --- | --- | --- |

PLA-00000027

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| | | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|---|
| | | 20UN | ▉▉▉ | UNDISCLOSED | 11/01/16 TO 11/30/16 | 31 OF 55 |

*** ALL AMOUNTS IN US DOLLAR ***

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 03 | 11/01 | SOLD | -691 | FXCM CL A ORD DONE AT CSSU EXECUTION OMNIBUS 0355 | 7.71450 | | 5,327.15 |

PLA-00000028

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | | INV REP<br>20UN | ACCOUNT<br>█████ | TAXPAYER ID.<br>UNDISCLOSED | STATEMENT PERIOD<br>11/01/16 TO 11/30/16 | PAGE<br>32 OF 55 |

\*\*\* ALL AMOUNTS IN US DOLLAR \*\*\*

TRADING ACTIVITY FOR THE MONTH



| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|------|------|-------------|----------|-------------|-------|-------|--------|
| 03 | 11/02 | SOLD | -2,851 | FXCM CL A ORD<br>DONE AT CSSU EXECUTION OMNIBUS<br>0355 | 8.10000 | | 23,078.34 |

PLA-00000029

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| | | | | INV REP<br>20UN | ACCOUNT | TAXPAYER ID.<br>UNDISCLOSED | STATEMENT PERIOD<br>11/01/16 TO 11/30/16 | PAGE<br>36 OF   55 |

*** ALL AMOUNTS IN US DOLLAR ***

### TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|------|------|-------------|----------|-------------|-------|-------|--------|
| 03 | 11/09 | SOLD | -240 | FXCM CL A ORD<br>DONE AT CSSU EXECUTION OMNIBUS<br>0355 | 8.00000 | | 1,918.75 |

PLA-00000030

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | | INV REP<br>2OUN | ACCOUNT<br>■■■■ | TAXPAYER ID.<br>UNDISCLOSED | STATEMENT PERIOD<br>11/01/16 TO 11/30/16 | PAGE<br>40 OF   55 |

\*\*\* ALL AMOUNTS IN US DOLLAR \*\*\*

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|------|------|-------------|----------|-------------|-------|-------|--------|
| 03 | 11/17 | SOLD | -3,000 | FXCM CL A ORD<br>DONE AT CSSU EXECUTION OMNIBUS<br>0355 | 7.86500 | | 23,579.48 |

PLA-00000031

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---------|---------|--------------|------------------|------|
| 20UN | | UNDISCLOSED | 12/01/16 TO 12/31/16 | 1 OF 56 |

683 CAPITAL PARTNERS, LP

MULTI-CURRENCY PORTFOLIO SUMMARY
***BASE CURRENCY REPORTED IN USD ***
***PREF CURRENCY REPORTED IN USD ***

HOLDING CURRENCY        PORTFOLIO SUMMARY   VALUE IN HOLDING CURRENCY   VALUE IN BASE CURRENCY   VALUE IN PREF CURRENCY

PLA-00000032

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | | | INV REP<br>20UN | ACCOUNT<br>■■■■ | TAXPAYER ID.<br>UNDISCLOSED | STATEMENT PERIOD<br>12/01/16 TO 12/31/16 | PAGE<br>33 OF   56 |

\*\*\* ALL AMOUNTS IN US DOLLAR \*\*\*

## TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|------|------|-------------|----------|-------------|-------|-------|--------|
| 03 | 12/09 | SOLD | -5,000 | FXCM CL A ORD<br>DONE AT MORGAN STANLEY & CO.<br>LLC | 8.67600 | | 43,354.05 |
| 03 | 12/12 | SOLD | -2,100 | FXCM CL A ORD<br>DONE AT WELLS FARGO<br>SECURITIES, LLC | 8.88450 | | 18,646.54 |

PLA-00000033

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|
| | 20UN | ▮▮▮ | UNDISCLOSED | 12/01/16 TO 12/31/16 | 34 OF 56 |

*** ALL AMOUNTS IN US DOLLAR ***

TRADING ACTIVITY FOR THE MONTH



| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 03 | 12/14 | SOLD | -533 | FXCM CL A ORD DONE AT CSSU EXECUTION OMNIBUS 0355 | 9.10000 | | 4,847.53 |

PLA-00000034

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| | | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|---|
| | | 20UN | ▉ | UNDISCLOSED | 12/01/16 TO 12/31/16 | 35 OF 56 |

\*\*\* ALL AMOUNTS IN US DOLLAR \*\*\*

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 03 | 12/16 | SOLD | -185 | FXCM CL A ORD DONE AT CSSU EXECUTION OMNIBUS 0355 | 8.82300 | | 1,631.29 |

PLA-00000035

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| | | INV REP<br>20UN | ACCOUNT ▮ | TAXPAYER ID.<br>UNDISCLOSED | STATEMENT PERIOD<br>12/01/16 TO 12/31/16 | PAGE<br>37 OF 56 |
|---|---|---|---|---|---|---|

*** ALL AMOUNTS IN US DOLLAR ***

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 03 | 12/19 | SOLD | -5,000 | FXCM CL A ORD<br>DONE AT CSSU EXECUTION OMNIBUS<br>0355 | 8.50000 | | 42,474.07 |

PLA-00000036

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| | | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|---|
| | | 20UN | ███ | UNDISCLOSED | 12/01/16 TO 12/31/16 | 38 OF 56 |

*** ALL AMOUNTS IN US DOLLAR ***

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| ██ | ██ | ██ | ██ | ███████ | ██ | ██ | |
| ██ | ██ | ██ | ██ | ███████ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ███████ | ██ | ██ | |
| 03 | 12/20 | SOLD | -3,497 | FXCM CL A ORD DONE AT CSSU EXECUTION OMNIBUS 0355 | 8.75710 | | 30,605.42 |
| | | | ██ | ████ | | ██ | |
| ██ | ██ | ██ | ██ | ████ | ██ | | |
| ██ | ██ | ██ | ██ | ████ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ████ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ████ | ██ | ██ | |
| ██ | ██ | ██ | ██ | ████ | ██ | | |
| ██ | ██ | ██ | ██ | ████ | ██ | ██ | ██ |

PLA-00000037

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| | | | | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | | | 20UN | ▮▮▮▮ | UNDISCLOSED | 12/01/16 TO 12/31/16 | 39 OF   56 |

*** ALL AMOUNTS IN US DOLLAR ***

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 03 | 12/21 | SOLD | -2,491 | FXCM CL A ORD<br>DONE AT CSSU EXECUTION OMNIBUS<br>0355 | 8.81450 | | 21,943.98 |

PLA-00000038

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823

# Statement of Account

| | INV REP 20UN | ACCOUNT | TAXPAYER ID. UNDISCLOSED | STATEMENT PERIOD 01/01/17 TO 01/31/17 | PAGE 1 OF 58 |

683 CAPITAL PARTNERS, LP

MULTI-CURRENCY PORTFOLIO SUMMARY
***BASE CURRENCY REPORTED IN USD ***
***PREF CURRENCY REPORTED IN USD ***

| HOLDING CURRENCY | PORTFOLIO SUMMARY | VALUE IN HOLDING CURRENCY | VALUE IN BASE CURRENCY | VALUE IN PREF CURRENCY |
|---|---|---|---|---|

PLA-00000039

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FBF823



# Statement of Account

| | | INV REP | ACCOUNT | TAXPAYER ID. | STATEMENT PERIOD | PAGE |
|---|---|---|---|---|---|---|
| | | 20UN | ▓ | UNDISCLOSED | 01/01/17 TO 01/31/17 | 42 OF 58 |

\*\*\* ALL AMOUNTS IN US DOLLAR \*\*\*

TRADING ACTIVITY FOR THE MONTH

| TYPE | DATE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| 03 | 01/27 | SOLD | -5,000 | FXCM CL A ORD<br>DONE AT CSSU EXECUTION OMNIBUS<br>0355 | 7.40000 | | 36,974.19 |

PLA-00000040



Account Number

Statement Period
From: 01 Jan 2015  To: 31 Jan 2015

Base Currency: USD

Page
1 of 65

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately. It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| ████ | FROM 01 Jan 2015 TO 31 Jan 2015 | 24 of 65 |

No data to display

## CONTRACTUAL POSITIONS

No data to display

## ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD** | | | | | | | | | |
| **BOND** | | | | | | | | | |
| **US Dollar** | | | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD** | | | | | | | | | |
| | | | | FXCM INC. 2.25% 06/15/2018 CUSIP: 302693AB2 ISIN: US302693AB25 RATING NOT AVAILABLE Interest Amount: 3,468.75USD | | | | | |
| 16 Jan 2015 | 22 Jan 2015 | BUY | 1,500,000 | PB2150119.000339 | 50.000000 | 753,468.75 | - | USD | MGNL |
| | | | | FXCM INC. 2.25% 06/15/2018 CUSIP: 302693AB2 ISIN: US302693AB25 RATING NOT AVAILABLE Interest Amount: 985.13USD | | | | | |
| 16 Jan 2015 | 22 Jan 2015 | BUY | 426,000 | PB2150119.000358 | 64.000000 | 273,625.13 | - | USD | MGNL |

* A dash ( ) is displayed for the price if valuation is not available

If this statement is not correct, please notify us immediately. It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| ▮ | FROM 01 Jan 2015 TO 31 Jan 2015 | 25 of 65 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | |
| | | | | **BOND (Cont.)** | | | | | |
| | | | | **US Dollar (Cont.)** | | | | | |
| | | | | **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | |
| | | | | FXCM INC. 2.25% 06/15/2018 CUSIP: 302693AB2 ISIN: US302693AB25 RATING NOT AVAILABLE Interest Amount: 1,156.25USD | | | | | |
| 16 Jan 2015 | 22 Jan 2015 | BUY | 500,000 | PB2150119.000359 | 64.000000 | 321,156.25 | - | USD | MGNL |
| | | | | FXCM INC. 2.25% 06/15/2018 CUSIP: 302693AB2 ISIN: US302693AB25 RATING NOT AVAILABLE Interest Amount: 2,312.50USD | | | | | |
| 16 Jan 2015 | 22 Jan 2015 | BUY | 1,000,000 | PB2150119.000360 | 68.000000 | 682,312.50 | - | USD | MGNL |
| | | | | FXCM INC. 2.25% 06/15/2018 CUSIP: 302693AB2 ISIN: US302693AB25 RATING NOT AVAILABLE Interest Amount: 4,750.00USD | | | | | |
| 20 Jan 2015 | 23 Jan 2015 | BUY | 2,000,000 | PB2150120.001622 | 48.250000 | 969,750.00 | - | USD | MGNL |
| | | | | FXCM INC. 2.25% 06/15/2018 CUSIP: 302693AB2 ISIN: US302693AB25 RATING NOT AVAILABLE Interest Amount: 2,375.00USD | | | | | |
| 20 Jan 2015 | 23 Jan 2015 | BUY | 1,000,000 | 3AMENDED TRADE PB2150120.001623 | 44.000000 | 442,375.00 | - | USD | MGNL |
| | | | | FXCM INC. 2.25% 06/15/2018 CUSIP: 302693AB2 ISIN: US302693AB25 RATING NOT AVAILABLE Interest Amount: 5,125.00USD | | | | | |
| 21 Jan 2015 | 26 Jan 2015 | BUY | 2,000,000 | PB2150121.001700 | 47.500000 | 955,125.00 | - | USD | MGNL |

DocuSign Envelope ID: DDE741D4-DE1A-4782-A926-85F152F5F823

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Jan 2015 TO 31 Jan 2015 | 34 of 65 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | | | | | |
| 20 Jan 2015 | 23 Jan 2015 | SELL | 200,000 | 3SHORT | 1.582300 | - | 315,453.00 | USD | MGNS |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | | | | | |
| 21 Jan 2015 | 26 Jan 2015 | SELL | 100,000 | 3SHORT | 1.871700 | - | 186,665.86 | USD | MGNS |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | | | | | |
| 21 Jan 2015 | 26 Jan 2015 | SELL | 100,000 | 3SHORT | 2.277000 | - | 227,194.96 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

██████████████████████████████████████████████████████

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| ███████ | FROM 01 Jan 2015 TO 31 Jan 2015 | 35 of 65 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| **COMMON STOCK (Cont.)** | | | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | | | |
| | | | | ██████████ | | ████ | ████ | | ██ |
| | | | | ██████████ | | ████ | ████ | | ██ |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 2FOR ACTUAL MKT AND CAPACITY 2PLS CONTACT YOUR GS REP. A LL 2OTHER DETAILS PROVIDED | | | | | |
| 22 Jan 2015 | 27 Jan 2015 | BUY | 345,359 | BY YOU | 2.663000 | 921,417.82 | - | USD | MGNL |
| 22 Jan 2015 | 27 Jan 2015 | BUY | 55,000 | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | 2.923600 | 161,073.00 | - | USD | MGNL |
| 22 Jan 2015 | 27 Jan 2015 | SELL | 5,159 | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | 3.336900 | - | 17,188.88 | USD | MGNL |
| 22 Jan 2015 | 27 Jan 2015 | BUY | 15,100 | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | 2.930600 | 44,252.06 | - | USD | MGNL |
| | | | | ████████ | | ████ | █ | | ██ |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 | | | | | |
| 23 Jan 2015 | 28 Jan 2015 | BUY | 49,300 | ISIN: US3026931069 | 2.502200 | 123,358.46 | - | USD | MGNL |
| | | | | ████████ | | █ | █ | | ██ |
| | | | | ████████ | | █ | █ | | ██ |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 | | | | | |
| 26 Jan 2015 | 29 Jan 2015 | BUY | 15,400 | ISIN: US3026931069 | 2.429300 | 37,411.22 | - | USD | MGNL |
| | | | | ████████ | | ████ | █ | | ██ |
| | | | | ████████ | | ████ | █ | | ██ |
| | | | | ████████ | | ████ | █ | | ██ |

PLA-00000045



| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| ▮ | FROM 01 Jan 2015 TO 31 Jan 2015 | 36 of 65 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
 US Dollar (Cont.)
  TRADED AND SETTLED IN THIS PERIOD (Cont.)

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC.<br>CMN CLASS A<br>CUSIP: 302693106 | | | | | |
| 27 Jan 2015 | 30 Jan 2015 | BUY | 12,200 | ISIN: US3026931069 | 2.362700 | 28,824.94 | - | USD | MGNL |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

ACCOUNT NO

STATEMENT PERIOD
FROM 01 Jan 2015 TO 31 Jan 2015

PAGE
40 of 65

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | |
| | | | | OPTION (Cont.) | | | | | |
| | | | | US Dollar (Cont.) | | | | | |
| | | | | TRADED AND SETTLED IN THIS PERIOD (Cont.) | | | | | |
| | | | | CALL/FXCM @ 2.5 EXP 05/15/2015 | | | | | |
| 20 Jan 2015 | 21 Jan 2015 | SELL | 500 | CUSIP: 9EDIOG5I3 | 0.300000 | - | 14,730.56 | USD | MGNL |
| | | | | CALL/FXCM @ 2.5 EXP 08/21/2015 | | | | | |
| 20 Jan 2015 | 21 Jan 2015 | SELL | 993 | CUSIP: 9EDJDTI75 | 0.450800 | - | 44,229.02 | USD | MGNL |
| | | | | CALL/FXCM @ 2.5 EXP 05/15/2015 | | | | | |
| 21 Jan 2015 | 22 Jan 2015 | SELL | 2,000 | CUSIP: 9EDIOG5I3 | 0.359400 | - | 70,802.01 | USD | MGNL |
| | | | | CALL/FXCM @ 2.5 EXP 08/21/2015 | | | | | |
| 21 Jan 2015 | 22 Jan 2015 | SELL | 2,000 | CUSIP: 9EDJDTI75 | 0.515900 | - | 102,101.31 | USD | MGNL |
| | | | | PUT/FXCM @ 2.5 EXP 08/21/2015 | | | | | |
| 21 Jan 2015 | 22 Jan 2015 | SELL | 322 | CUSIP: 9EDJDTIF7 | 1.000000 | - | 32,025.98 | USD | MGNL |
| | | | | PUT/FXCM @ 2.5 EXP 08/21/2015 | | | | | |
| 22 Jan 2015 | 23 Jan 2015 | SELL | 500 | CUSIP: 9EDJDTIF7 | 0.860900 | - | 42,524.94 | USD | MGNL |
| | | | | CALL/FXCM @ 2.5 EXP 08/21/2015 | | | | | |
| 22 Jan 2015 | 23 Jan 2015 | SELL | 500 | CUSIP: 9EDJDTI75 | 0.961100 | - | 47,534.83 | USD | MGNL |
| | | | | CALL/FXCM @ 5 EXP 08/21/2015 | | | | | |
| 22 Jan 2015 | 23 Jan 2015 | BUY | 2,000 | CUSIP: 9EDJDTIA8 | 0.441600 | 89,396.40 | - | USD | MGNL |
| | | | | CALL/FXCM @ 7.5 EXP 08/21/2015 | | | | | |
| 22 Jan 2015 | 23 Jan 2015 | BUY | 2,577 | CUSIP: 9EDJD8427 | 0.200000 | 52,926.94 | - | USD | MGNL |
| | | | | PUT/FXCM @ 5 EXP 08/21/2015 | | | | | |
| 22 Jan 2015 | 23 Jan 2015 | BUY | 151 | CUSIP: 9EDJDTI42 | 2.714100 | 41,064.18 | - | USD | MGNL |
| | | | | CALL/FXCM @ 5 EXP 08/21/2015 | | | | | |
| 22 Jan 2015 | 23 Jan 2015 | SELL | 151 | CUSIP: 9EDJDTIA8 | 0.444700 | - | 6,633.55 | USD | MGNL |
| | | | | CALL/FXCM @ 5 EXP 02/20/2015 | | | | | |
| 22 Jan 2015 | 23 Jan 2015 | BUY | 3,982 | CUSIP: 9EDI2N6G5 | 0.200000 | 81,783.11 | - | USD | MGNL |
| | | | | CALL/FXCM @ 2.5 EXP 08/21/2015 | | | | | |
| 23 Jan 2015 | 26 Jan 2015 | SELL | 942 | CUSIP: 9EDJDTI75 | 0.831500 | - | 77,347.58 | USD | MGNL |
| | | | | CALL/FXCM @ 5 EXP 08/21/2015 | | | | | |
| 23 Jan 2015 | 26 Jan 2015 | SELL | 493 | CUSIP: 9EDJDTIA8 | 0.275800 | - | 13,331.30 | USD | MGNL |
| | | | | PUT/FXCM @ 5 EXP 08/21/2015 | | | | | |
| 23 Jan 2015 | 26 Jan 2015 | BUY | 493 | CUSIP: 9EDJDTI42 | 3.023500 | 149,323.88 | - | USD | MGNL |
| | | | | PUT/FXCM @ 2.5 EXP 08/21/2015 | | | | | |
| 23 Jan 2015 | 26 Jan 2015 | SELL | 942 | CUSIP: 9EDJDTIF7 | 0.774500 | - | 71,978.30 | USD | MGNL |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

DocuSign Envelope ID: DDE741D4-DE1A-4702-A925-85F152EDF823

| | | | | | | | | A/C |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO | STATEMENT PERIOD | | PAGE | | | | | |
| | FROM 01 Jan 2015 TO 31 Jan 2015 | | 41 of 65 | | | | | |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| **OPTION (Cont.)** | | | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | | | |
| 26 Jan 2015 | 27 Jan 2015 | SELL | 200 | CALL/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTI75 | 0.593500 | - | 11,662.09 | USD | MGNL |
| 26 Jan 2015 | 27 Jan 2015 | SELL | 154 | CALL/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTI75 | 0.644300 | - | 9,839.12 | USD | MGNL |
| 26 Jan 2015 | 27 Jan 2015 | BUY | 154 | PUT/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTIF7 | 0.965000 | 14,943.88 | - | USD | MGNL |
| 26 Jan 2015 | 27 Jan 2015 | SELL | 200 | PUT/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTIF7 | 0.900800 | - | 17,807.96 | USD | MGNL |
| 26 Jan 2015 | 27 Jan 2015 | BUY | 1,000 | CALL/FXCM @ 4 EXP 02/20/2015 CUSIP: 9EDJOQB92 | 0.200000 | 20,538.20 | - | USD | MGNL |
| 26 Jan 2015 | 27 Jan 2015 | SELL | 500 | CALL/FXCM @ 2.5 EXP 02/20/2015 CUSIP: 9EDI2N6F7 | 0.468100 | - | 22,885.38 | USD | MGNL |
| 26 Jan 2015 | 27 Jan 2015 | SELL | 500 | PUT/FXCM @ 2.5 EXP 02/20/2015 CUSIP: 9EDI2N6D2 | 0.509900 | - | 24,975.33 | USD | MGNL |
| 27 Jan 2015 | 28 Jan 2015 | SELL | 184 | CALL/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTI75 | 0.600400 | - | 10,856.08 | USD | MGNL |
| 27 Jan 2015 | 28 Jan 2015 | SELL | 122 | CALL/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTI75 | 0.575700 | - | 6,957.72 | USD | MGNL |
| 27 Jan 2015 | 28 Jan 2015 | BUY | 122 | PUT/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTIF7 | 0.963000 | 11,814.26 | - | USD | MGNL |

PLA-00000048

DocuSign Envelope ID: DDE741D4-DE1A-4792-A926-85F152FDF823

| | ACCOUNT NO | | STATEMENT PERIOD | | PAGE | | | |
|---|---|---|---|---|---|---|---|---|
| | ▆▆▆▆ | | FROM 01 Jan 2015 TO 31 Jan 2015 | | 42 of 65 | | | |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|
| | | | | **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | |
| | | | | **OPTION (Cont.)** | | | | |
| | | | | **US Dollar (Cont.)** | | | | |
| | | | | **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | |
| | | | | PUT/FXCM @ 2.5 EXP 08/21/2015 | | | | |
| 27 Jan 2015 | 28 Jan 2015 | SELL | 184 | CUSIP: 9EDJDTIF7 | 0.903000 | - | 16,423.80 USD | MGNL |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆ |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆ | ▆▆▆ | ▆▆ |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆ | ▆▆▆ | ▆▆ |
| | | | | CALL/FXCM @ 2.5 EXP 02/20/2015 | | | | |
| 27 Jan 2015 | 28 Jan 2015 | SELL | 145 | CUSIP: 9EDI2N6F7 | 0.350000 | - | 4,996.84 USD | MGNL |
| | | | | CALL/FXCM @ 2.5 EXP 02/20/2015 | | | | |
| 27 Jan 2015 | 28 Jan 2015 | SELL | 10 | CUSIP: 9EDI2N6F7 | 0.300000 | - | 294.61 USD | MGNL |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆ |
| | | | | PUT/FXCM @ 2.5 EXP 02/20/2015 | | | | |
| 27 Jan 2015 | 28 Jan 2015 | SELL | 155 | CUSIP: 9EDI2N6D2 | 0.500000 | - | 7,666.40 USD | MGNL |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆ |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆ |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆ |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆ |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆ |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆ |
| | | | | CALL/FXCM @ 2.5 EXP 02/20/2015 | | | | |
| 28 Jan 2015 | 29 Jan 2015 | SELL | 91 | CUSIP: 9EDI2N6F7 | 0.407253 | - | 3,656.93 USD | MGNL |
| | | | | PUT/FXCM @ 2.5 EXP 02/20/2015 | | | | |
| 28 Jan 2015 | 29 Jan 2015 | SELL | 91 | CUSIP: 9EDI2N6D2 | 0.392747 | - | 3,524.94 USD | MGNL |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆ |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆ | ▆▆▆ | ▆▆ |
| | | | | ▆▆▆ ▆▆▆ ▆▆▆ | ▆▆▆ | ▆ | ▆▆▆ | ▆▆ |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 Jan 2015 TO 31 Jan 2015 | 43 of 65 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| OPTION (Cont.) | | | | | | | | | |
| US Dollar (Cont.) | | | | | | | | | |
| TRADED AND SETTLED IN THIS PERIOD (Cont.) | | | | | | | | | |
| 29 Jan 2015 | 30 Jan 2015 | SELL | 654 | CALL/FXCM @ 2.5 EXP 03/20/2015 CUSIP: 9EDJL6VV8 | 0.264600 | - | 16,952.47 | USD | MGNL |
| 29 Jan 2015 | 30 Jan 2015 | BUY | 654 | CALL/FXCM @ 4 EXP 03/20/2015 CUSIP: 9EDJOQAP7 | 0.100000 | 6,891.98 | - | USD | MGNL |
| 29 Jan 2015 | 30 Jan 2015 | SELL | 654 | PUT/FXCM @ 2.5 EXP 03/20/2015 CUSIP: 9EDJL6VW6 | 0.593104 | - | 38,436.16 | USD | MGNL |
| **TOTAL TRADED AND SETTLED IN THIS PERIOD** | | | | | | 2,975,374.44 | 5,525,379.12 | USD | |
| **TRADED THIS PERIOD AND SETTLING IN FUTURE** | | | | | | | | | |
| 30 Jan 2015 | 02 Feb 2015 | SELL | 216 | PUT/FXCM @ 2.5 EXP 03/20/2015 CUSIP: 9EDJL6VW6 | 0.622700 | - | 13,333.77 | USD | MGNL |
| 30 Jan 2015 | 02 Feb 2015 | SELL | 216 | CALL/FXCM @ 2.5 EXP 03/20/2015 CUSIP: 9EDJL6VV8 | 0.227300 | - | 4,793.32 | USD | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference



Account Number

Statement Period
From: 01 Feb 2015 | To: 28 Feb 2015

Base Currency: USD

Page
1 of 66

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| ▮ | FROM 01 Feb 2015 TO 28 Feb 2015 | 32 of 66 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
  **US Dollar (Cont.)**
    **TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC. | | | | |
| | | | | CMN CLASS A | | | | |
| | | | | CUSIP: 302693106 | | | | |
| | | | | ISIN: US3026931069 | | | | |
| | | | | 4D OT QTY=1 SEQ=1/1 PR=68CJ52 ASSIGNMENT | | | | |
| 19 Feb 2015 | 24 Feb 2015 | BUY | 100 | OF PUT OPTION | 2.500000 | 251.00 | - USD | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000052

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| ████ | FROM 01 Feb 2015 TO 28 Feb 2015 | 33 of 66 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
US Dollar (Cont.)
TRADED AND SETTLED IN THIS PERIOD (Cont.)

FXCM INC.
CMN CLASS A
CUSIP: 302693106
ISIN: US302693106 9
4M OT QTY=745 SEQ=1/1 PR=68CJ5 2

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 20 Feb 2015 | 25 Feb 2015 | BUY | 74,500 | ASSIGNMENT OF PUT OPTION | 2.500000 | 186,995.00 | - | USD | MGNL |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| ▓▓▓▓ | FROM 01 Feb 2015 TO 28 Feb 2015 | 39 of 66 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | |
| OPTION (Cont.) | | | | | | | | |
| US Dollar (Cont.) | | | | | | | | |
| TRADED AND SETTLED IN THIS PERIOD (Cont.) | | | | | | | | |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | ▓ | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | ▓ | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | CALL/FXCM @ 2.5 EXP 08/21/2015 | ▓ | | ▓ | ▓ |
| 03 Feb 2015 | 04 Feb 2015 | SELL | 500 | CUSIP: 9EDJDTI75 | 0.327300 | - | 16,094.63 USD | MGNL |
| ▓▓ | ▓▓ | ▓ | ▓▓ | PUT/FXCM @ 2.5 EXP 08/21/2015 | ▓ | | ▓ | ▓ |
| 03 Feb 2015 | 04 Feb 2015 | SELL | 500 | CUSIP: 9EDJDTIF7 | 0.983900 | - | 48,923.91 USD | MGNL |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | CALL/FXCM @ 5 EXP 05/15/2015 | ▓ | | | |
| 04 Feb 2015 | 05 Feb 2015 | BUY | 368 | CUSIP: 9EDIOEVT5 | 0.100000 | 3,698.40 | - USD | MGNL |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | ▓ | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | ▓ | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | | ▓ | ▓ |
| ▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓ | ▓ | ▓ | ▓ | ▓ |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| ▮▮▮▮ | FROM 01 Feb 2015 TO 28 Feb 2015 | 41 of 66 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | |
| OPTION (Cont.) | | | | | | | | |
| US Dollar (Cont.) | | | | | | | | |
| TRADED AND SETTLED IN THIS PERIOD (Cont.) | | | | | | | | |
| | | | | CALL/FXCM @ | | | | |
| | | | | 2 EXP 04/17/2015 | | | | |
| 23 Feb 2015 | 24 Feb 2015 | SELL | 401 | CUSIP: 9EDJU8Q40 | 0.250000 | - | 9,808.27 USD | MGNL |
| | | | | CALL/FXCM @ | | | | |
| | | | | 2 EXP 04/17/2015 | | | | |
| 25 Feb 2015 | 26 Feb 2015 | SELL | 340 | CUSIP: 9EDJU8Q40 | 0.259265 | - | 8,631.24 USD | MGNL |
| **TRADED THIS PERIOD AND SETTLING IN FUTURE** | | | | | | | | |
| | | | | CALL/FXCM @ | | | | |
| | | | | 2.5 EXP 05/15/2015 | | | | |
| 27 Feb 2015 | 02 Mar 2015 | SELL | 118 | CUSIP: 9EDIOG5I3 | 0.200000 | - | 2,296.23 USD | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

DocuSign Envelope ID: DDE741D4-DE1A-4782-A826-85F152FDF823

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 Feb 2015 TO 28 Feb 2015 | 48 of 66 |

| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - NON PURCHASE AND SALES (Cont.)** | | | | | | | |
| **NOTE (Cont.)** | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | |
| 20 Feb 2015 | 20 Feb 2015 | PUT/FXCM @ 2.5 EXP 02/20/2015 CUSIP: 9EDI2N6D2 ASSIGNMENT | RECV | 1 | - | - | MGNL |
| 20 Feb 2015 | 20 Feb 2015 | CALL/FXCM @ 2.5 EXP 02/20/2015 CUSIP: 9EDI2N6F7 EXPIRED | RECV | 746 | - | - | MGNL |
| 20 Feb 2015 | 20 Feb 2015 | CALL/FXCM @ 4 EXP 02/20/2015 CUSIP: 9EDJOQB92 EXPIRED | DELV | (1,000) | - | - | MGNL |
| 20 Feb 2015 | 20 Feb 2015 | CALL/FXCM @ 5 EXP 02/20/2015 CUSIP: 9EDI2N6G5 EXPIRED | DELV | (3,982) | - | - | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference



| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|

**ACCOUNT NO** ████

**STATEMENT PERIOD** FROM 01 Feb 2015 TO 28 Feb 2015

**PAGE** 48 of 66

**ACCOUNT ACTIVITY - NON PURCHASE AND SALES (Cont.)**
**NOTE (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

**OPTION**
**US Dollar**
**TRADED AND SETTLED IN THIS PERIOD**

| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|
| 20 Feb 2015 | 20 Feb 2015 | CALL/FXCM @ 2.5 EXP 02/20/2015 CUSIP: 9EDI2N6F7 EXPIRED | RECV | 746 | - | - | MGNL |
| 20 Feb 2015 | 20 Feb 2015 | CALL/FXCM @ 4 EXP 02/20/2015 CUSIP: 9EDI2OOB92 EXPIRED | DELV | (1,000) | - | - | MGNL |
| 20 Feb 2015 | 20 Feb 2015 | CALL/FXCM @ 5 EXP 02/20/2015 CUSIP: 9EDI2N6G5 EXPIRED | DELV | (3,982) | - | - | MGNL |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

DocuSign Envelope ID: DDE741D4-DE1A-4782-A925-85E152F5F833



| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| ▮ | FROM 01 Feb 2015 TO 28 Feb 2015 | 49 of 66 |

| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - NON PURCHASE AND SALES  (Cont.)** | | | | | | | |
| OPTION (Cont.) | | | | | | | |
| US Dollar (Cont.) | | | | | | | |
| TRADED AND SETTLED IN THIS PERIOD (Cont.) | | | | | | | |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | PUT/FXCM @ 2.5 EXP 02/20/2015 CUSIP: 9EDI2N6D2 | ▮ | ▮ | ▮ | ▮ | ▮ |
| 20 Feb 2015 | 20 Feb 2015 | ASSIGNMENT | RECV | 745 | - | - | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000058



Account Number

Statement Period
From: 01 Mar 2015 To: 31 Mar 2015

Base Currency: USD

Page
1 of 71

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately. It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| ▮▮▮ | FROM 01 Mar 2015 TO 31 Mar 2015 | 33 of 71 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
 US Dollar (Cont.)
  TRADED AND SETTLED IN THIS PERIOD (Cont.)

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 13 Mar 2015 | 18 Mar 2015 | SELL | 9,400 | FXCM INC.<br>CMN CLASS A<br>CUSIP: 302693106<br>ISIN: US3026931069<br>8D OT QTY=94 SEQ=1/1 PR=4FRGI1 ASSIGNMENT OF CALL OPTION | 2.000000 | - | 18,705.65 | USD | MGNL |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

DocuSign Envelope ID: DDE741D4-DE1A-4792-A926-85F152F5F823

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
|  | FROM 01 Mar 2015 TO 31 Mar 2015 | 34 of 71 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| **COMMON STOCK (Cont.)** | | | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | | | |
| 18 Mar 2015 | 23 Mar 2015 | SELL | 100 | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | 2.160000 | - | 215.49 | USD | MGNL |
| 18 Mar 2015 | 23 Mar 2015 | SELL | 52,300 | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | 2.158300 | - | 112,615.51 | USD | MGNL |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

PLA-00000061

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| ████ | FROM 01 Mar 2015 TO 31 Mar 2015 | 35 of 71 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| **COMMON STOCK (Cont.)** | | | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | | | |
| | | | | FXCM INC. | | | | | |
| | | | | CMN CLASS A | | | | | |
| | | | | CUSIP: 302693106 | | | | | |
| | | | | ISIN: US3026931069 | | | | | |
| 18 Mar 2015 | 23 Mar 2015 | BUY | 2,500 | 8D OT QTY=25 SEQ=1/1 PR=9N2ZO2 ASSIGNMENT OF PUT OPTION | 2.500000 | 6,275.00 | - | USD | MGNL |
| | | | | FXCM INC. | | | | | |
| | | | | CMN CLASS A | | | | | |
| | | | | CUSIP: 302693106 | | | | | |
| 19 Mar 2015 | 24 Mar 2015 | SELL | 2,500 | ISIN: US3026931069 | 2.064600 | - | 5,148.90 | USD | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000062

DocuSign Envelope ID: DDE741D4-DE1A-4782-A026-85E152E5F823

| | | | | | | | A/C |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | STATEMENT PERIOD | | PAGE | | | |
| | | FROM 01 Mar 2015 TO 31 Mar 2015 | | 37 of 71 | | | |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | |
| COMMON STOCK (Cont.) | | | | | | | |
| US Dollar (Cont.) | | | | | | | |
| TRADED AND SETTLED IN THIS PERIOD (Cont.) | | | | | | | |
| | | | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 0M OT QTY=845 SEQ=1/1 PR=9N2ZO 2 | | | | |
| 20 Mar 2015 | 25 Mar 2015 | BUY | 84,500 ASSIGNMENT OF PUT OPTION | 2.500000 | 212,095.00 | - USD | MGNL |
| | | | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | | | | |
| 23 Mar 2015 | 26 Mar 2015 | SELL | 13,800 | 2.121500 | - | 29,207.16 USD | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000063

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Mar 2015 TO 31 Mar 2015 | 38 of 71 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 | | | | | |
| 24 Mar 2015 | 27 Mar 2015 | SELL | 20,000 | ISIN: US3026931069 | 2.076000 | - | 41,419.23 | USD | MGNL |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 | | | | | |
| 25 Mar 2015 | 30 Mar 2015 | SELL | 10,700 | ISIN: US3026931069 | 2.241000 | - | 23,924.75 | USD | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000064

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 Mar 2015 TO 31 Mar 2015 | 42 of 71 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | |
| **OPTION (Cont.)** | | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | | |
| 18 Mar 2015 | 19 Mar 2015 | SELL | 5 | CALL/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTI75 | 0.250000 | - | 122.29 USD | MGNL |
| 18 Mar 2015 | 19 Mar 2015 | BUY | 500 | CALL/FXCM @ 4 EXP 08/21/2015 CUSIP: 9EDJOQAT9 | 0.100000 | 5,270.00 | - USD | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Mar 2015 TO 31 Mar 2015 | 50 of 71 |

| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **ACCOUNT ACTIVITY - NON PURCHASE AND SALES  (Cont.)** | | | | | | | |
| **NOTE (Cont.)** | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | |
| 13 Mar 2015 | 13 Mar 2015 | CALL/FXCM @ 2 EXP 04/17/2015 CUSIP: 9EDJU8Q40 ASSIGNMENT | RECV | 94 | - | - | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| ██████ | FROM 01 Mar 2015 TO 31 Mar 2015 | 51 of 71 |

| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **ACCOUNT ACTIVITY - NON PURCHASE AND SALES  (Cont.)** | | | | | | | |
| **OPTION (Cont.)** | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | |
| | | PUT/FXCM @ 2.5 EXP 03/20/2015 CUSIP: 9EDJL6VW6 | | | | | |
| 19 Mar 2015 | 19 Mar 2015 | ASSIGNMENT | RECV | 25 | - | - | MGNL |
| | | CALL/FXCM @ 2.5 EXP 03/20/2015 CUSIP: 9EDJL6VV8 | | | | | |
| 20 Mar 2015 | 20 Mar 2015 | EXPIRED | RECV | 870 | - | - | MGNL |
| 20 Mar 2015 | 20 Mar 2015 | CALL/FXCM @ 4 EXP 03/20/2015 CUSIP: 9EDJOQAP7 EXPIRED | DELV | (654) | - | - | MGNL |
| | | PUT/FXCM @ 2.5 EXP 03/20/2015 CUSIP: 9EDJL6VW6 | | | | | |
| 20 Mar 2015 | 20 Mar 2015 | ASSIGNMENT | RECV | 845 | - | - | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000067



Account Number

Statement Period
From: 01 Apr 2015 | To: 30 Apr 2015

Base Currency: USD

Page
1 of 73

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately. It should be retained for your future reference

PLA-00000068



| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| ▮▮▮▮▮ | FROM 01 Apr 2015 TO 30 Apr 2015 | 26 of 73 |

## ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD** | | | | | |
| | | | | **BOND** | | | | | |
| | | | | **US Dollar** | | | | | |
| | | | | **TRADED AND SETTLED IN THIS PERIOD** | | | | | |
| | | | | FXCM INC. | | | | | |
| | | | | 2.25% 06/15/2018 | | | | | |
| | | | | CUSIP: 302693AB2 | | | | | |
| | | | | ISIN: US302693AB25 | | | | | |
| | | | | RATING NOT AVAILABLE | | | | | |
| | | | | Interest Amount: 7,062.50USD | | | | | |
| 02 Apr 2015 | 08 Apr 2015 | SELL | 1,000,000 | 3AMENDED TRADE PB2150402.001802 | 79.000000 | - | 797,062.50 | USD | MGNL |
| | | | | FXCM INC. | | | | | |
| | | | | 2.25% 06/15/2018 | | | | | |
| | | | | CUSIP: 302693AB2 | | | | | |
| | | | | ISIN: US302693AB25 | | | | | |
| | | | | RATING NOT AVAILABLE | | | | | |
| | | | | Interest Amount: 6,829.25USD | | | | | |
| 08 Apr 2015 | 13 Apr 2015 | SELL | 926,000 | PB2150408.001987 | 80.000000 | - | 747,629.25 | USD | MGNL |

---

³   A dash ( ) is displayed for the price if valuation is not ava lable

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000069

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
|  | FROM 01 Apr 2015 TO 30 Apr 2015 | 33 of 73 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
 US Dollar (Cont.)
  TRADE DATE IN PRIOR PERIOD (Cont.)

FXCM INC.
CMN CLASS A
CUSIP: 302693106
ISIN: US3026931069
2FOR ACTUAL MKT AND CAPACITY 2PLS CONTACT
YOUR GS REP. A LL 2OTHER DETAILS PROVIDED

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 02 Apr 2015 | 08 Apr 2015 | SELL | 10,000 BY YOU | 2.270000 | - | 22,649.58 USD | MGNL |

| ACCOUNT NO | STATEMENT PERIOD FROM 01 Apr 2015 TO 30 Apr 2015 | PAGE 34 of 73 |
|---|---|---|

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| **COMMON STOCK (Cont.)** | | | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | | | |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | | | | | |
| 07 Apr 2015 | 10 Apr 2015 | SELL | 9,900 | 7D OT QTY=99 SEQ=1/1 PR=4FRGH ASSIGNMENT OF CALL OPTION | 2.000000 | - | 19,700.63 | USD | MGNL |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | | | | | |
| 08 Apr 2015 | 13 Apr 2015 | SELL | 1,000 | 5D OT QTY=10 SEQ=1/1 PR=4FRGH ASSIGNMENT OF CALL OPTION | 2.000000 | - | 1,989.96 | USD | MGNL |

| ACCOUNT NO | STATEMENT PERIOD | | PAGE | |
| --- | --- | --- | --- | --- |
| | FROM 01 Apr 2015 TO 30 Apr 2015 | | 38 of 73 | |

| | | | | | | | | A/C |
| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

|  |  |  |  |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 17 Apr 2015 | 22 Apr 2015 | SELL | 19,100 | FXCM INC.<br>CMN CLASS A<br>CUSIP: 302693106<br>ISIN: US3026931069<br>0M OT QTY=538 SEQ=1/2 PR=4FRGI 1<br>ASSIGNMENT OF CALL OPTION | 2.000000 | - | 38,008.29 USD | MGNL |
| 17 Apr 2015 | 22 Apr 2015 | SELL | 34,700 | FXCM INC.<br>CMN CLASS A<br>CUSIP: 302693106<br>ISIN: US3026931069<br>0M OT QTY=538 SEQ=2/2 PR=4FRGI 1<br>ASSIGNMENT OF CALL OPTION | 2.000000 | - | 69,051.72 USD | MGNS |
| 20 Apr 2015 | 23 Apr 2015 | BUY | 8,600 | FXCM INC.<br>CMN CLASS A<br>CUSIP: 302693106<br>ISIN: US3026931069 | 2.118000 | 18,257.80 | - USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000072

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Apr 2015 TO 30 Apr 2015 | 39 of 73 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
 **US Dollar (Cont.)**
  **TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC. | | | | | |
| | | | | CMN CLASS A | | | | | |
| | | | | CUSIP: 302693106 | | | | | |
| 21 Apr 2015 | 24 Apr 2015 | BUY | 4,150 | ISIN: US3026931069 | 2.118900 | 8,814.19 | - | USD | MGNS |

PLA-00000073

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 Apr 2015 TO 30 Apr 2015 | 40 of 73 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| **COMMON STOCK (Cont.)** | | | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | | | |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 | | | | | |
| 22 Apr 2015 | 27 Apr 2015 | BUY | 1,100 | ISIN: US3026931069 | 2.109100 | 2,325.51 | - | USD | MGNS |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 | | | | | |
| 23 Apr 2015 | 28 Apr 2015 | BUY | 8,200 | ISIN: US3026931069 | 2.095000 | 17,220.00 | - | USD | MGNS |

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Apr 2015 TO 30 Apr 2015 | 41 of 73 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
 US Dollar (Cont.)
  TRADED AND SETTLED IN THIS PERIOD (Cont.)

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 24 Apr 2015 | 29 Apr 2015 | BUY | 11,300 | FXCM INC.<br>CMN CLASS A<br>CUSIP: 302693106<br>ISIN: US3026931069 | 2.087600 | 23,646.38 | - | USD | MGNS |

PLA-00000075

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
|  | FROM 01 Apr 2015 TO 30 Apr 2015 | 42 of 73 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**

**COMMON STOCK (Cont.)**

**US Dollar (Cont.)**

**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | FXCM INC. CMN CLASS A CUSIP: 302693106 |  |  |  |  |  |
| 27 Apr 2015 | 30 Apr 2015 | BUY | 1,350 | ISIN: US3026931069 | 2.088900 | 2,826.77 | - | USD | MGNS |

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| ████ | FROM 01 Apr 2015 TO 30 Apr 2015 | 52 of 73 |

| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|
| 08 Apr 2015 | 08 Apr 2015 | CALL/FXCM @ 2 EXP 04/17/2015 CUSIP: 9EDJU8Q40 ASSIGNMENT | RECV | 99 | - | - | MGNL |
| 09 Apr 2015 | 09 Apr 2015 | CALL/FXCM @ 2 EXP 04/17/2015 CUSIP: 9EDJU8Q40 ASSIGNMENT | RECV | 10 | - | - | MGNL |

PLA-00000077



| | ACCOUNT NO | STATEMENT PERIOD | PAGE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | FROM 01 Apr 2015 TO 30 Apr 2015 | 53 of 73 | | | | |

| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **ACCOUNT ACTIVITY - NON PURCHASE AND SALES** (Cont.) | | | | | | | |
| **OPTION** (Cont.) | | | | | | | |
| **US Dollar** (Cont.) | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD** (Cont.) | | | | | | | |
| | | CALL/FXCM @ 2 EXP 04/17/2015 CUSIP: 9EDJU8Q40 | | | | | |
| 17 Apr 2015 | 17 Apr 2015 | ASSIGNMENT | RECV | 538 | - | - | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000078



Account Number

Statement Period

From: 01 May 2015 | To: 31 May 2015

Base Currency: USD

Page

1 of 88

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately. It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 May 2015 TO 31 May 2015 | 44 of 88 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC. | | | | | |
| | | | | CMN CLASS A | | | | | |
| | | | | CUSIP: 30293106 | | | | | |
| | | | | ISIN: US3026931069 | | | | | |
| 14 May 2015 | 19 May 2015 | SELL | 17,200 | 3SHORT | 1.592500 | - | 27,304.49 | USD | MGNS |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

PLA-00000080

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 May 2015 TO 31 May 2015 | 46 of 88 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

FXCM INC.
CMN CLASS A
CUSIP: 302693106
ISIN: US3026931069

| 18 May 2015 | 21 May 2015 | SELL | 5,123 3SHORT | | 1.438700 | - | 7,344.71 USD | MGNS |

PLA-00000081



| | | | | | | | | A/C |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO | STATEMENT PERIOD | | PAGE | | | | | |
| | FROM 01 May 2015 TO 31 May 2015 | | 49 of 88 | | | | | |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | TYPE |
|---|---|---|---|---|---|---|---|---|

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

FXCM INC.
CMN CLASS A
CUSIP: 302693106
ISIN: US3026931069

| 26 May 2015 | 29 May 2015 | SELL | 50,000 | 3 SHORT | 1.545300 | - | 77,013.57 USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

DocuSign Envelope ID: DDE741D4-DE1A-4702-A026-85F152EBF823

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 May 2015 TO 31 May 2015 | 54 of 88 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
OPTION (Cont.)
 US Dollar (Cont.)
 TRADED AND SETTLED IN THIS PERIOD (Cont.)

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07 May 2015 | 08 May 2015 | BUY | 1,116 | CALL/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTI75 | 0.050000 | 6,182.64 | - | USD | MGNL |
| 08 May 2015 | 11 May 2015 | BUY | 15 | CALL/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTI75 | 0.100000 | 158.10 | - | USD | MGNL |
| 08 May 2015 | 11 May 2015 | BUY | 1,000 | CALL/FXCM @ 2 EXP 05/15/2015 CUSIP: 9EDJ2SF2 | 0.150000 | 15,540.00 | - | USD | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000083

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 May 2015 TO 31 May 2015 | 55 of 88 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
  OPTION (Cont.)
    US Dollar (Cont.)
      TRADED AND SETTLED IN THIS PERIOD (Cont.)

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 26 May 2015 | 27 May 2015 | BUY | 1,469 | CALL/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTI75 | 0.050000 | 8,138.26 | | - USD | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 May 2015 TO 31 May 2015 | 65 of 88 |

| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - NON PURCHASE AND SALES  (Cont.)**
**NTDIV RIGHT**
**Euro**
**TRADED AND SETTLED IN THIS PERIOD**

| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 15 May 2015 | 15 May 2015 | CALL/FXCM @ 2 EXP 05/15/2015 CUSIP: 9EDJY2SF2 EXPIRED | DELV | (1,000) | - | - | MGNL |
| 15 May 2015 | 15 May 2015 | CALL/FXCM @ 2.5 EXP 05/15/2015 CUSIP: 9EDIOG5I3 EXPIRED | RECV | 2,618 | - | - | MGNL |
| 15 May 2015 | 15 May 2015 | CALL/FXCM @ 5 EXP 05/15/2015 CUSIP: 9EDIOEVT5 EXPIRED | DELV | (368) | - | - | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

Account Number

Statement Period
From: 01 Aug 2015 To: 31 Aug 2015

Base Currency: USD

Page
1 of 97

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately. It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Aug 2015 TO 31 Aug 2015 | 54 of 97 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
 US Dollar (Cont.)
  TRADED AND SETTLED IN THIS PERIOD (Cont.)

| | | | | FXCM INC. | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CMN CLASS A | | | | | |
| | | | | CUSIP: 302693106 | | | | | |
| | | | | ISIN: US302693106 | | | | | |
| | | | | 8D OT QTY=250 SEQ=1/1 PR=91SCO 4 | | | | | |
| 19 Aug 2015 | 24 Aug 2015 | BUY | 25,000 | ASSIGNMENT OF PUT OPTION | 2.500000 | 62,750.00 | - | USD | MGNL |

PLA-00000087

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Aug 2015 TO 31 Aug 2015 | 55 of 97 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
 US Dollar (Cont.)
  TRADED AND SETTLED IN THIS PERIOD (Cont.)

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 20 Aug 2015 | 25 Aug 2015 | SELL | 24,100 | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 | 0.831800 | - | 19,925.51 USD | MGNL |

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 Aug 2015 TO 31 Aug 2015 | 56 of 97 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
 US Dollar (Cont.)
  TRADED AND SETTLED IN THIS PERIOD (Cont.)

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | FXCM INC.<br>CMN CLASS A<br>CUSIP: 302693106<br>ISIN: US3026931069 | | | | | |
| 21 Aug 2015 | 26 Aug 2015 | SELL | 25,000 | | 0.846700 | - | 21,042.11 | USD | MGNL |

DocuSign Envelope ID: DDE741D4-DE1A-4782-A926-85F152F5F823

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Aug 2015 TO 31 Aug 2015 | 57 of 97 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
 US Dollar (Cont.)
  TRADED AND SETTLED IN THIS PERIOD (Cont.)

FXCM INC.
CMN CLASS A
CUSIP: 302693106
ISIN: US3026931069
2M OT QTY=644 SEQ=1/1 PR=91SCD 8 EXERCISE
OF PUT OPTION

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 21 Aug 2015 | 26 Aug 2015 | SELL | 64,400 | | 5.000000 | - | 321,350.07 | USD | MGNS |

DocuSign Envelope ID: DDE741D4-DE1A-4782-A926-85F152F5F823

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 Aug 2015 TO 31 Aug 2015 | 58 of 97 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| COMMON STOCK (Cont.) | | | | | | | | | |
| US Dollar (Cont.) | | | | | | | | | |
| TRADED AND SETTLED IN THIS PERIOD (Cont.) | | | | | | | | | |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 7M OT QTY=2122 SEQ=1/2 PR=91SC O4 | | | | | |
| 21 Aug 2015 | 26 Aug 2015 | BUY | 75,477 | ASSIGNMENT OF PUT OPTION | 2.500000 | 189,447.27 | - | USD | MGNL |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 ISIN: US3026931069 7M OT QTY=2122 SEQ=2/2 PR=91SC O4 | | | | | |
| 21 Aug 2015 | 26 Aug 2015 | BUY | 136,723 | ASSIGNMENT OF PUT OPTION | 2.500000 | 343,174.73 | - | USD | MGNS |

PLA-00000091

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Aug 2015 TO 31 Aug 2015 | 59 of 97 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| **COMMON STOCK (Cont.)** | | | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | | | |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693106 | | | | | |
| 24 Aug 2015 | 27 Aug 2015 | SELL | 26,377 | ISIN: US3026931069 | 0.832000 | - | 21,813.37 | USD | MGNL |

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Aug 2015 TO 31 Aug 2015 | 60 of 97 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
 **US Dollar (Cont.)**
  **TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC.<br>CMN CLASS A<br>CUSIP: 30293106 | | | | | |
| 25 Aug 2015 | 28 Aug 2015 | SELL | 25,000 | ISIN: US3026931069 | 0.909400 | - | 22,609.58 | USD | MGNL |

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85F152FDF823



| | ACCOUNT NO | STATEMENT PERIOD | | PAGE | |
|---|---|---|---|---|---|
| | | FROM 01 Aug 2015 TO 31 Aug 2015 | | 75 of 97 | |

| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|
| 20 Aug 2015 | 20 Aug 2015 | PUT/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTIF7 ASSIGNMENT | RECV | 250 | - | - | MGNL |



| | | | | | | | | A/C |
|---|---|---|---|---|---|---|---|---|
| **TRADE DATE** | **SETTLE DATE** | **DESCRIPTION** | **ACTION** | **QUANTITY** | **DEBIT CCY** | | **CREDIT CCY** | **TYPE** |

**ACCOUNT NO**

**STATEMENT PERIOD**
FROM 01 Aug 2015 TO 31 Aug 2015

**PAGE**
76 of 97

**ACCOUNT ACTIVITY - NON PURCHASE AND SALES (Cont.)**
**OPTION (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | DESCRIPTION | ACTION | QUANTITY | DEBIT CCY | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|
| 21 Aug 2015 | 21 Aug 2015 | CALL/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTI75 EXPIRED | RECV | 3,000 | - | - | MGNL |
| 21 Aug 2015 | 21 Aug 2015 | CALL/FXCM @ 4 EXP 08/21/2015 CUSIP: 9EDJOQAT9 EXPIRED | DELV | (500) | - | - | MGNL |
| 21 Aug 2015 | 21 Aug 2015 | CALL/FXCM @ 5 EXP 08/21/2015 CUSIP: 9EDJDTIA8 EXPIRED | DELV | (1,356) | - | - | MGNL |
| 21 Aug 2015 | 21 Aug 2015 | CALL/FXCM @ 7.5 EXP 08/21/2015 CUSIP: 9EDJD8427 EXPIRED | DELV | (2,577) | - | - | MGNL |
| 21 Aug 2015 | 21 Aug 2015 | PUT/FXCM @ 2.5 EXP 08/21/2015 CUSIP: 9EDJDTIF7 ASSIGNMENT | RECV | 2,122 | - | - | MGNL |
| 21 Aug 2015 | 21 Aug 2015 | PUT/FXCM @ 5 EXP 08/21/2015 CUSIP: 9EDJDTI42 EXERCISE | DELV | (644) | - | - | MGNL |

DocuSign Envelope ID: DDE741D4-DE1A-4782-A026-85F152F9F823



Account Number

Statement Period
From: 01 Oct 2015 | To: 31 Oct 2015

Base Currency: USD

Page
1 of 101

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

PLA-00000096

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 Oct 2015 TO 31 Oct 2015 | 40 of 101 |

# ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD | | | | | | | | | |
| BOND | | | | | | | | | |
| US Dollar | | | | | | | | | |
| TRADE DATE IN PRIOR PERIOD | | | | | | | | | |
| | | | | FXCM INC. 2.25% 06/15/2018 CUSIP: 302693AB2 ISIN: US302693AB25 RATING NOT AVAILABLE Interest Amount: 15,500.00USD | | | | | |
| 14 Oct 2015 | 19 Oct 2015 | BUY | 2,000,000 | PB2151014.000983 | 68.250000 | 1,380,500.00 | - | USD | MGNL |
| | | | | FXCM INC. 2.25% 06/15/2018 CUSIP: 302693AB2 ISIN: US302693AB25 RATING NOT AVAILABLE Interest Amount: 31,500.00USD | | | | | |
| 16 Oct 2015 | 21 Oct 2015 | BUY | 4,000,000 | PB2151016.001032 | 67.875000 | 2,746,500.00 | - | USD | MGNL |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000097



Account Number

Statement Period
From: 01 Mar 2016 | To: 31 Mar 2016

Base Currency: USD

Page
1 of 125

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately. It should be retained for your future reference

PLA-00000098

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| ▌ | FROM 01 Mar 2016 TO 31 Mar 2016 | 58 of 125 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| COMMON STOCK (Cont.) | | | | | | | | | |
| US Dollar (Cont.) | | | | | | | | | |
| TRADED AND SETTLED IN THIS PERIOD (Cont.) | | | | | | | | | |
| | | | | FXCM INC CMN CUSIP: 302693205 ISIN: US3026932059 | | | | | |
| 14 Mar 2016 | 17 Mar 2016 | SELL | 5,000 | 3SHORT | 11.115700 | - | 55,552.28 | USD | MGNS |
| | | | | FXCM INC CMN CUSIP: 302693205 ISIN: US3026932059 | | | | | |
| 15 Mar 2016 | 18 Mar 2016 | SELL | 5,000 | 3SHORT | 10.205000 | - | 50,998.88 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000099

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| ▓▓▓▓▓ | FROM 01 Mar 2016 TO 31 Mar 2016 | 60 of 125 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
 **US Dollar (Cont.)**
  **TRADED AND SETTLED IN THIS PERIOD (Cont.)**

FXCM INC
CMN
CUSIP: 302693205
ISIN: US3026932059

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|
| 16 Mar 2016 | 21 Mar 2016 | SELL | 5,000 | 3SHORT | 10.332100 | - | 51,634.37 USD | MGNS |

PLA-00000100

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
|  | FROM 01 Mar 2016 TO 31 Mar 2016 | 67 of 125 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
 **US Dollar (Cont.)**
  **TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  | FXCM INC<br>CMN<br>CUSIP: 302693205<br>ISIN: US3026932059 |  |  |  |  |  |
| 23 Mar 2016 | 29 Mar 2016 | SELL | 10,000 | 3SHORT | 10.338700 | - | 103,334.74 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
|  | FROM 01 Mar 2016 TO 31 Mar 2016 | 68 of 125 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

FXCM INC
CMN
CUSIP: 302693205
ISIN: US3026932059

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|
| 24 Mar 2016 | 30 Mar 2016 | SELL | 5,000 | 3SHORT | 10.102600 | - | 50,486.89 USD | MGNS |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

Account Number

Statement Period

From: 01 Apr 2016 | To: 30 Apr 2016

Base Currency: USD

Page

1 of 158

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately. It should be retained for your future reference

PLA-00000103

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Apr 2016 TO 30 Apr 2016 | 85 of 158 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| COMMON STOCK (Cont.) | | | | | | | | | |
| US Dollar (Cont.) | | | | | | | | | |
| TRADED AND SETTLED IN THIS PERIOD (Cont.) | | | | | | | | | |
| | | | | FXCM INC | | | | | |
| | | | | CMN | | | | | |
| | | | | CUSIP: 302693205 | | | | | |
| | | | | ISIN: US3026932059 | | | | | |
| 20 Apr 2016 | 25 Apr 2016 | SELL | 10,000 | 3SHORT | 12.233800 | - | 122,285.33 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85E1520BF833

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 Apr 2016 TO 30 Apr 2016 | 86 of 158 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
US Dollar (Cont.)
TRADED AND SETTLED IN THIS PERIOD (Cont.)

FXCM INC
CMN
CUSIP: 302693205
ISIN: US3026932059

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| 21 Apr 2016 | 26 Apr 2016 | SELL | 5,000 | 3SHORT | 12.465100 | - | 62,299.14 | USD | MGNS |

PLA-00000105

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| | FROM 01 Apr 2016 TO 30 Apr 2016 | 89 of 158 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|
| | | | | **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | |
| | | | | **COMMON STOCK (Cont.)** | | | | |
| | | | | **US Dollar (Cont.)** | | | | |
| | | | | **TRADED THIS PERIOD AND SETTLING IN FUTURE** | | | | |
| | | | | FXCM INC | | | | |
| | | | | CMN | | | | |
| | | | | CUSIP: 302693205 | | | | |
| | | | | ISIN: US3026932059 | | | | |
| 27 Apr 2016 | 02 May 2016 | SELL | 3,492 | 3SHORT | 12.642300 | - | 44,128.48 USD | MGNS |
| | | | | FXCM INC | | | | |
| | | | | CMN | | | | |
| | | | | CUSIP: 302693205 | | | | |
| | | | | ISIN: US3026932059 | | | | |
| 28 Apr 2016 | 03 May 2016 | SELL | 6,800 | 3SHORT | 12.220900 | - | 83,066.30 USD | MGNS |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

DocuSign Envelope ID: DDE741D4-DE1A-4332-A926-85E153DBF833

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 Apr 2016 TO 30 Apr 2016 | 91 of 158 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED THIS PERIOD AND SETTLING IN FUTURE (Cont.)**

FXCM INC
CMN
CUSIP: 302693205
ISIN: US3026932059

| 29 Apr 2016 | 04 May 2016 | SELL | 3,276 | 3SHORT | 11.967000 | - | 39,186.65 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000107



Account Number

Statement Period

From: 01 May 2016 | To: 31 May 2016

Base Currency: USD

Page

1 of 101

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately. It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 May 2016 TO 31 May 2016 | 46 of 101 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04 May 2016 | 09 May 2016 | SELL | 4,300 | FXCM INC CMN CUSIP: 302693205 ISIN: US3026932059 3SHORT | 11.147200 | - | 47,910.41 | USD | MGNS |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

PLA-00000109

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85E153DBF883

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 May 2016 TO 31 May 2016 | 47 of 101 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | | |
| **COMMON STOCK (Cont.)** | | | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | | | |
| | | | | FXCM INC | | | | | |
| | | | | CMN | | | | | |
| | | | | CUSIP: 302693205 | | | | | |
| | | | | ISIN: US3026932059 | | | | | |
| 05 May 2016 | 10 May 2016 | SELL | 6,400 | 3SHORT | 10.760400 | - | 68,833.05 | USD | MGNS |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

DocuSign Envelope ID: DDE741D4-DE1A-4232-A926-85F1532FBF833

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| ▮ | FROM 01 May 2016 TO 31 May 2016 | 53 of 101 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
 **US Dollar (Cont.)**
  **TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| | | | | FXCM INC<br>CMN<br>CUSIP: 302693205<br>ISIN: US3026932059 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16 May 2016 | 19 May 2016 | SELL | 2,600 | 3SHORT | 11.203800 | - | 29,116.24 | USD | MGNS |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

PLA-00000111

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85E1535BF883

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 May 2016 TO 31 May 2016 | 54 of 101 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)** | | | | | | | | |
| **COMMON STOCK (Cont.)** | | | | | | | | |
| **US Dollar (Cont.)** | | | | | | | | |
| **TRADED AND SETTLED IN THIS PERIOD (Cont.)** | | | | | | | | |
| | | | | FXCM INC | | | | |
| | | | | CMN | | | | |
| | | | | CUSIP: 302693205 | | | | |
| | | | | ISIN: US3026932059 | | | | |
| 17 May 2016 | 20 May 2016 | SELL | 3,600 | 3SHORT | 11.408900 | - | 41,053.14 USD | MGNS |

PLA-00000112

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 May 2016 TO 31 May 2016 | 56 of 101 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

FXCM INC
CMN
CUSIP: 302693205
ISIN: US3026932059

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 20 May 2016 | 25 May 2016 | SELL | 600 | 3SHORT | 11.268300 | - | 6,757.83 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000113

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
|  | FROM 01 May 2016 TO 31 May 2016 | 58 of 101 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
  **US Dollar (Cont.)**
    **TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 25 May 2016 | 31 May 2016 | SELL | 7,864 | FXCM INC<br>CMN<br>CUSIP: 302693205<br>ISIN: US3026932059<br>3SHORT | 10.938500 | - | 85,979.16 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000114

PLA-00000115

| | ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|---|
| | | FROM 01 May 2016 TO 31 May 2016 | 59 of 101 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
US Dollar (Cont.)
TRADED AND SETTLED IN THIS PERIOD (Cont.)



| TRADE DATE | SETTLE DATE | ACTION | QUANTITY DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|
| | | | FXCM INC | | | | |
| | | | CMN | | | | |
| | | | CUSIP: 302693205 | | | | |
| | | | ISIN: US3026932059 | | | | |
| 26 May 2016 | 01 Jun 2016 | SELL | 3,390 3SHORT | 10.567100 | - | 35,804.73 USD | MGNS |

If this statement is not correct, please notify us immediately. It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 May 2016 TO 31 May 2016 | 60 of 101 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED THIS PERIOD AND SETTLING IN FUTURE (Cont.)**

FXCM INC
CMN
CUSIP: 302693205
ISIN: US3026932059

| 27 May 2016 | 02 Jun 2016 | SELL | 10,000 | 3 SHORT | 10.249100 | - | 102,438.76 | USD | MGNS |

If this statement is not correct, please notify us immediately. It should be retained for your future reference



Account Number

Statement Period

From: 01 Jun 2016 | To: 30 Jun 2016

Base Currency: USD

Page

1 of 110

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately. It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Jun 2016 TO 30 Jun 2016 | 48 of 110 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
  **US Dollar (Cont.)**
    **TRADED AND SETTLED IN THIS PERIOD (Cont.)**

FXCM INC
CMN
CUSIP: 302693205
ISIN: US3026932059

| 02 Jun 2016 | 07 Jun 2016 | SELL | 778 | 3SHORT | 10.349200 | - | 8,047.61 | USD | MGNS |

If this statement is not correct, please notify us immediately. It should be retained for your future reference



Account Number

Statement Period

From: 01 Aug 2016 | To: 31 Aug 2016

Base Currency: USD

Page

1 of 110

683 CAPITAL PARTNERS LP

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately. It should be retained for your future reference

PLA-00000119

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
|  | FROM 01 Aug 2016 TO 31 Aug 2016 | 48 of 110 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
COMMON STOCK (Cont.)
 US Dollar (Cont.)
  TRADED AND SETTLED IN THIS PERIOD (Cont.)

|  |  |  |  | FXCM INC |  |  |  |  |  |
|  |  |  |  | CMN |  |  |  |  |  |
|  |  |  |  | CUSIP: 302693205 |  |  |  |  |  |
|  |  |  |  | ISIN: US3026932059 |  |  |  |  |  |
| 04 Aug 2016 | 09 Aug 2016 | SELL | 600 | 3SHORT | 10.660000 | - | 6,392.86 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
|  | FROM 01 Aug 2016 TO 31 Aug 2016 | 58 of 110 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

FXCM INC
CMN
CUSIP: 302693205
ISIN: US3026932059

| 19 Aug 2016 | 24 Aug 2016 | SELL | 20,000 | 3SHORT | 9.554400 | - | 190,983.83 USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Aug 2016 TO 31 Aug 2016 | 59 of 110 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC CMN CUSIP: 302693205 ISIN: US3026932059 | | | | | |
| 19 Aug 2016 | 24 Aug 2016 | SELL | 1,798 | 3SHORT | 9.467700 | - | 17,013.55 | USD | MGNS |
| | | | | FXCM INC CMN CUSIP: 302693205 ISIN: US3026932059 | | | | | |
| 22 Aug 2016 | 25 Aug 2016 | SELL | 9,700 | 3SHORT | 9.434300 | - | 91,462.21 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | | PAGE | |
| --- | --- | --- | --- | --- |
| | FROM 01 Aug 2016 TO 31 Aug 2016 | | 61 of 110 | |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC<br>CMN<br>CUSIP: 302693205<br>ISIN: US3026932059 | | | | | |
| 23 Aug 2016 | 26 Aug 2016 | SELL | 6,968 | 3SHORT | 9.469000 | - | 65,943.71 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

DocuSign Envelope ID: DDE741D4-DE1A-4732-A986-85E1532FBF833

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| | FROM 01 Aug 2016 TO 31 Aug 2016 | 62 of 110 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
  **US Dollar (Cont.)**
    **TRADED AND SETTLED IN THIS PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC | | | | |
| | | | | CMN | | | | |
| | | | | CUSIP: 302693205 | | | | |
| | | | | ISIN: US3026932059 | | | | |
| 24 Aug 2016 | 29 Aug 2016 | SELL | 1,700 | 3SHORT | 9.374100 | - | 15,927.12 USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000124

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 Aug 2016 TO 31 Aug 2016 | 67 of 110 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED THIS PERIOD AND SETTLING IN FUTURE (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | FXCM INC | | | | | |
| | | | | CMN | | | | | |
| | | | | CUSIP: 302693205 | | | | | |
| | | | | ISIN: US3026932059 | | | | | |
| 31 Aug 2016 | 06 Sep 2016 | SELL | 1,600 | 3SHORT | 9.595600 | - | 15,344.62 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000125



Account Number

Statement Period
From: 01 Oct 2016 To: 31 Oct 2016

Base Currency: USD

Page
1 of 105

683 CAPITAL PARTNERS LP

9

VALUATIONS ARE PROVIDED AS OF STATEMENT END DATE UNLESS OTHERWISE SPECIFIED.

If this statement is not correct, please notify us immediately. It should be retained for your future reference

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| ▮ | FROM 01 Oct 2016 TO 31 Oct 2016 | 46 of 105 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
  **US Dollar (Cont.)**
    **TRADE DATE IN PRIOR PERIOD (Cont.)**

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC.<br>CMN CLASS A<br>CUSIP: 302693205<br>ISIN: US3026932059 | | | | | |
| 03 Oct 2016 | 06 Oct 2016 | SELL | 1,550 | 3SHORT | 8.364200 | - | 12,956.47 | USD | MGNS |
| | | | | FXCM INC.<br>CMN CLASS A<br>CUSIP: 302693205<br>ISIN: US3026932059 | | | | | |
| 03 Oct 2016 | 06 Oct 2016 | SELL | 2,000 | 3SHORT | 8.438500 | - | 16,866.63 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

PLA-00000127

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
| --- | --- | --- |
| ▮ | FROM 01 Oct 2016 TO 31 Oct 2016 | 48 of 105 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**



| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | FXCM INC. CMN CLASS A CUSIP: 302693205 ISIN: US3026932059 | | | | | |
| 04 Oct 2016 | 07 Oct 2016 | SELL | 1,200 | 3SHORT | 8.280000 | - | 9,923.78 | USD | MGNS |

If this statement is not correct, please notify us immediately.  It should be retained for your future reference

DocuSign Envelope ID: DDE741D4-DE1A-4732-A926-85E1532FBF833

| ACCOUNT NO | STATEMENT PERIOD | PAGE |
|---|---|---|
| | FROM 01 Oct 2016 TO 31 Oct 2016 | 50 of 105 |

| TRADE DATE | SETTLE DATE | ACTION | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT | CCY | A/C TYPE |
|---|---|---|---|---|---|---|---|---|---|

**ACCOUNT ACTIVITY - SECURITIES PURCHASED AND SOLD (Cont.)**
**COMMON STOCK (Cont.)**
**US Dollar (Cont.)**
**TRADED AND SETTLED IN THIS PERIOD (Cont.)**

FXCM INC.
CMN CLASS A
CUSIP: 302693205
ISIN: US3026932059

| 05 Oct 2016 | 11 Oct 2016 | SELL | 6,810 | 3SHORT | 8.402400 | - | 57,150.99 | USD | MGNS |

If this statement is not correct, please notify us immediately. It should be retained for your future reference