# Exhibit 228

# Produced in Native Format

CONFIDENTIAL

GLBR_00185254

05/16/13
10:32 AM

Forex Capital Markets (USA)

For the Month Ending April 30, 2013

| | Beginning Balance | 04/01/13 - 04/30/13 | YTD |
|---|---|---|---|
| ORDINARY INCOME/EXPENSE | | | |
| INCOME | | | |
| DEALING REVENUE | | | |
| REVALUATION | | | |
| REVENUE BANKS P/L: REVALUATION | $689,181.56 | $9,266.27 | $698,447.83 |
| REVENUE BANKS P/L: REVALUATION - EUR | (39,999.55) | 80,502.18 | 40,502.63 |
| REVENUE BANKS P/L: REVALUATION - AUD | (20,212.56) | (741.79) | (20,954.35) |
| REVENUE:BANKS P/L: REVALUATION - GBP | 132,656.49 | (58,635.25) | 74,021.24 |
| REVENUE:BANKS P/L: REVALUATION - NZD | 3,151.42 | 2,285.39 | 5,436.81 |
| REVENUE BANKS P/L: REVALUATION - JPY | (664,886.50) | 618,432.91 | (46,453.59) |
| REVENUE:BANKS P/L: REVALUATION - CHF | (1,595.82) | 56.09 | (1,539.73) |
| REVENUE:BANKS P/L: REVALUATION - SGD | (524.90) | (167.54) | (692.44) |
| REVENUE BANKS P/L: REVALUATION - CAD | (67,524.14) | 16,167.16 | (51,356.98) |
| REVENUE: REVALUATION - CONVERSION | 13,162.82 | (250,212.36) | (237,049.54) |
| TOTAL REVALUATION | 43,408.82 | 416,953.06 | 460,361.88 |
| TRANSFER REVALUATIONS | | | |
| REVENUE BANKS P/L: TRANSFER REVAL - USD | 5,682,814.59 | 417,239.69 | 6,100,054.28 |
| REVENUE BANKS P/L: TRANSFER REVAL - EUR | 1,086,174.10 | 296,683.22 | 1,382,857.32 |
| REVENUE BANKS P/L: TRANSFER REVAL - AUD | 42,204.09 | (5,448.31) | 36,755.78 |
| REVENUE BANKS P/L: TRANSFER REVAL - GBP | 259,506.17 | 217,739.39 | 477,245.56 |
| REVENUE BANKS P/L: TRANSFER REVAL - NZD | 245,487.16 | 41,056.70 | 286,543.86 |
| REVENUE BANKS P/L: TRANSFER REVAL - JPY | 56,773.65 | 59,700.78 | 116,474.43 |
| REVENUE BANKS P/L: TRANSFER REVAL - CHF | 80,438.16 | (194,668.64) | (114,230.48) |
| REVENUE BANKS P/L: TRANSFER REVAL - SGD | 6,140.13 | | 6,140.13 |
| REVENUE BANKS P/L: TRANSFER REVAL - CAD | (7,409,144.19) | (813,990.23) | (8,223,134.42) |
| TOTAL TRANSFER REVALUATIONS | 50,393.86 | 18,312.60 | 68,706.46 |
| TOTAL REVALUATION | 93,802.68 | 435,265.66 | 529,068.34 |
| TRADING REVENUE EE - FXCM USA | | | |
| REVENUE CUSTOMER P/L: TRADING 100K | 73,400.18 | 64,033.86 | 137,434.04 |
| REV CUST P/L: TRADNG 100K:  MICRO EE | 92,418.70 | | 92,418.70 |
| REVENUE CUSTOMER P/L: TRADING 100K AFFILIATE | (4.05) | 6.38 | 2.33 |
| REVENUE CUSTOMER P/L: RMINI | 350.93 | (1,203.60) | (852.67) |
| REV CUSTOMER P/L: REFCO MINI: MICRO EE | (742.78) | | (742.78) |
| REVENUE CUSTOMER P/L: TRADING INSTITUTIONAL | 0.45 | 2,504.18 | 2,504.63 |
| REVENUE CUSTOMER P/L: TRADING EURO MINI | 11,895.57 | (3,734.14) | 8,161.43 |
| REVENUE CUSTOMER P/L: TRADING AUD MINI | (16,596.79) | (10,437.76) | (27,034.55) |
| REVENUE CUSTOMER P/L: TRADING GBP MINI | 7,648.60 | 2,988.89 | 10,637.49 |
| REVENUE CUSTOMER P/L: TRADING NZD MINI | 5,611.26 | 247.18 | 5,858.44 |
| REVENUE CUSTOMER P/L: TRADING CAD MINI | 41,423.04 | 1,836.87 | 43,259.91 |
| REVENUE CUSTOMER P/L: TRADING MINI8 | 643,033.39 | 201,829.38 | 844,862.77 |
| REVENUE CUSTOMER P/L: MINI8: MICRO EE | 250,532.67 | | 250,532.67 |
| REVENUE CUSTOMER P/L: TRADING MINI9 / U10R8 | 16.21 | | 16.21 |
| REVENUE: CUSTOMER P/L: TRADING MINI12 | 519,598.19 | (34,803.76) | 484,794.43 |
| REVENUE: CUSTOMER P/L: TRADING U10R24 | | (1,182.60) | (1,182.60) |
| REVENUE CUSTOMER P/L: TRADING RAPID | (15,747.84) | (42,570.16) | (58,318.00) |
| REVENUE CUSTOMER P/L: TRADING XTPREAL | (116,103.23) | 83,741.48 | (32,361.75) |
| REVENUE CUSTOMER P/L: TRADING MINI2 | 340,259.98 | (5,306.44) | 334,953.54 |
| REV CUST P/L: TRADING MINI2 : MICRO EE | 115,066.24 | | 115,066.24 |
| REVENUE CUSTOMER P/L: TRADING MINI IB | 1,837,208.53 | 730,344.27 | 2,567,552.80 |
| REV CUST P/L: TRADING MINI IB: MICRO EE | (424.20) | | (424.20) |
| REVENUE CUSTOMER P/L: TRADING MINI3 | 265,362.46 | 29,964.45 | 295,326.91 |
| REV CUST P/L: TRADING MINI3: MICRO EE | 128,396.73 | | 128,396.73 |
| REVENUE CUST P/L: TRADING MT4USDREAL | 680,687.59 | 71,404.25 | 752,091.84 |
| REVENUE CUST P/L: TRADING MT4EURREAL | 2,770.79 | 809.66 | 3,580.45 |
| REVENUE CUST P/L: TRADING MT4CADREAL | 2,683.33 | | 2,683.33 |
| REVENUE CUST P/L: TRADING MT4USDREAL2 | 312,901.80 | 36,690.51 | 349,592.31 |
| REVENUE CUST P/L: TRADING MT4USDREAL3 | (24,899.76) | 55,208.98 | 30,309.22 |
| REVENUE CUST P/L: TRADING MT4JPYREAL2 | 8,698.45 | 15.47 | 8,713.92 |
| REVENUE CUSTOMER P/L: TRADING XTP02 | (16,367.55) | 3,615.96 | (12,751.59) |
| REVENUE CUSTOMER P/L: XTP02: MICRO EE | 180.97 | | 180.97 |
| REVENUE CUSTOMER P/L: TRADING MINI4 | 295,299.49 | 22,256.64 | 317,556.13 |
| REVENUE CUST P/L: TRADING 100KR12 | 2,531,773.08 | 1,549,545.75 | 4,081,318.83 |
| REVENUE CUSTOMER P/L: TRADING 100K2 | 6,709.37 | 8,213.82 | 14,923.19 |
| REVENUE CUSTOMER P/L: TRADING JAPAN2 | (648.93) | (3,686.53) | (4,335.46) |
| REVENUE CUSTOMER P/L: TRADING CADMINIREAL02 | 16,463.38 | | 16,463.38 |
| REVENUE CUSTOMER P/L: TRADING MINI5 | 72,417.45 | (153,695.33) | (81,277.88) |
| REV CUST P/L: TRADING MINI5: MICRO EE | 2,098.88 | | 2,098.88 |
| REVENUE CUSTOMER P/L: TRADING MINI6 | 2,796,699.69 | 623,885.69 | 3,420,585.38 |
| REV CUST P/L: TRADING MINI6: MICRO EE | 46,064.29 | | 46,064.29 |
| REVENUE CUSTOMER P/L: TRADING JMINI6 | (9,213.47) | 4,078.43 | (5,135.04) |

| | | | |
|---|---:|---:|---:|
| REVENUE CUSTOMER P/L: TRADING MINI7 | 54,473.77 | 29,708.95 | 84,182.72 |
| REVENUE: FXCM AFFILIATES: MINIREAL IB | 8.83 | 36.82 | 45.65 |
| REVENUE: FXCM AFFILIATES: EURMINI | 51.12 | (290.66) | (239.54) |
| REVENUE: FXCM AFFILIATES: AUDMINI | (24.01) | | (24.01) |
| REVENUE: FXCM AFFILIATES: MINIREAL2 | | 1.25 | 1.25 |
| REVENUE: FXCM AFFILIATES: MINIREAL3 | 1.42 | (0.19) | 1.23 |
| REVENUE: FXCM AFFILIATES: 100KREAL12 | 0.91 | 0.12 | 1.03 |
| REVENUE: FXCM AFFILIATES: JMINI6 | 6.32 | 71.48 | 77.80 |
| REVENUE: FXCM AFFILIATES: RAPID | 16.17 | | 16.17 |
| REVENUE CUST P/L: MICRO 01: MICRO EE | 227,266.43 | 81,484.55 | 308,750.98 |
| REVENUE CUST P/L: MICRO 02: MICRO EE | 405,981.48 | 72,199.47 | 478,180.95 |
| REVENUE CUST P/L: MICRO 03: MICRO EE | 209,882.65 | 23,635.58 | 233,518.23 |
| REVENUE: FXCM AFFILIATES: MICROREAL | | 0.34 | 0.34 |
| REVENUE: FXCM AFFILIATES: MICROREAL2 | | 4.29 | 4.29 |
| REVENUE: FXCM AFFILIATES: MICROREAL3 | | 3.92 | 3.92 |
| REVENUE: FXCM AFFILIATES: MINIREAL6 | 63.79 | (104.22) | (40.43) |
| REVENUE: FXCM AFFILIATES: MINIREAL9 | (567.68) | (638.50) | (1,206.18) |
| REVENUE: FXCM AFFILIATES: MINIREAL10 | | 0.82 | 0.82 |
| REVENUE: FXCM AFFILIATES: U10R24 | 3,423.39 | 5.55 | 3,428.94 |
| REVENUE: FXCM AFFILIATES: MT4USDREAL | 95.75 | 271.91 | 367.66 |
| REVENUE: FXCM AFFILIATES: MT4EURREAL | 0.28 | | 0.28 |
| REVENUE: FXCM AFFILIATES: MT4AUDREAL | 58.13 | 29.63 | 87.76 |
| REVENUE: FXCM AFFILIATES: MT4JPYREAL | 2.05 | | 2.05 |
| REVENUE: FXCM AFFILIATES: MT4USDREAL02 | 0.77 | | 0.77 |
| REVENUE CUSTOMER P/L: RCFXCM01 CNH | (10,893.30) | 2,881.38 | (8,011.92) |
| REVENUE ECP CUSTOMER P/L: TRADING 100KREAL12 | (551,142.51) | 1,291,554.08 | 740,411.57 |
| REVENUE ECP CUSTOMER P/L: TRADING INSTIT. | 18,369,688.98 | (22,323,037.45) | (3,953,348.47) |
| REVENUE ECP CUSTOMER P/L: TRADING MICRO 03: MICRO EE | 1,276,620.05 | (274,499.05) | 1,002,121.00 |
| REVENUE ECP CUSTOMER P/L: TRADING MINI IB | (232,104.44) | (40,609.54) | (272,713.98) |
| REVENUE ECP CUSTOMER P/L: TRADING MINI11 | 79,247.00 | (5,389.27) | 73,857.73 |
| REVENUE ECP CUSTOMER P/L: TRADING MINI2 | (8.90) | (3.00) | (11.90) |
| REVENUE ECP CUSTOMER P/L: TRADING MINI4 | (226,812.64) | (33,921.36) | (260,734.00) |
| REVENUE ECP CUSTOMER P/L: TRADING MINI5 | 1,437.24 | 151.85 | 1,589.09 |
| REVENUE ECP CUSTOMER P/L: TRADING MINI6 | (72,969.13) | (53,311.23) | (126,280.36) |
| REVENUE ECP CUSTOMER P/L: TRADING MT4USDREAL | 37,591.76 | | 37,591.76 |
| REVENUE ECP CUSTOMER P/L: TRADING MT4USDREAL2 | 4,819.54 | | 4,819.54 |
| REVENUE ECP CUSTOMER P/L: TRADING U100R10 | 630,783.38 | | 630,783.38 |
| REVENUE ECP CUSTOMER P/L: TRADING XTPREAL | (393,282.40) | (144,865.80) | (538,148.20) |
| REVENUE ECP CUSTOMER P/L: TRADING AUD MINI | 5,528.46 | 863.59 | 6,392.05 |
| REVENUE ECP CUSTOMER P/L: TRADING JMINI6 | 143,553.49 | (9,814.82) | 133,738.67 |
| REVENUE ECP CUSTOMER P/L: TRADING MT4JPYREAL2 | 2,079.25 | 13,562.38 | 15,641.63 |
| REVENUE ECP CUSTOMER P/L: TRADING C10R2 | 354,550.75 | | 354,550.75 |
| REVENUE ECP CUSTOMER P/L: TRADING MT4CADREAL | 871,310.40 | | 871,310.40 |
| | ----------------- | ----------------- | ----------------- |
| TOTAL TRADING REVENUE EE - FXCM USA | 32,097,661.64 | (18,133,415.35) | 13,964,246.29 |
| | | | |
| TRADING REVENUE EE - FXCM UK | | | |
| REVENUE CUSTOMER P/L: FXCM UK 100K | 26,225.91 | 132,836.34 | 159,062.25 |
| REVENUE CUSTOMER P/L: FXCM UK MINI IB | 5,668,523.28 | 1,704,004.98 | 7,372,528.26 |
| REVENUE CUSTOMER P/L: FXCM UK MINI2 | 346,148.83 | 60,991.52 | 407,140.35 |
| REVENUE CUSTOMER P/L: FXCM UK MINI3 | 1,308,574.76 | 815,996.48 | 2,124,571.24 |
| REVENUE CUSTOMER P/L: FXCM UK MINI4 | 1,626,479.51 | 1,693,313.42 | 3,319,792.93 |
| REVENUE CUSTOMER P/L: FXCM UK MINI5 | 1,556,429.25 | 377,970.90 | 1,934,400.15 |
| REVENUE CUSTOMER P/L: FXCM UK MINI6 | 963,806.57 | (78,727.21) | 885,079.36 |
| REVENUE CUSTOMER P/L: FXCM UK MINI7 | 4,575,675.26 | 326,917.70 | 4,902,592.96 |
| REVENUE CUSTOMER P/L: FXCM UK MINI8 | 1,084,405.85 | 353,962.52 | 1,438,368.37 |
| REVENUE CUSTOMER P/L: FXCM UK MINI9 | 898.48 | 385.09 | 1,283.57 |
| REVENUE CUSTOMER P/L: FXCM UK 100K2 | 664,882.63 | (81,032.64) | 583,849.99 |
| REVENUE CUSTOMER P/L: FXCM UK U10R2 | (223,841.28) | (285,803.09) | (509,644.37) |
| REVENUE CUSTOMER P/L: FXCM UK U10R24 RAPID PRO | (1,843,430.76) | 815,465.07 | (1,027,965.69) |
| REVENUE CUSTOMER P/L: FXCM UK 100KR12 | 115,115.33 | 35,907.87 | 151,023.20 |
| REVENUE CUSTOMER P/L: FXCM UK: XTPREAL01 | 2,895,752.03 | 1,218,120.32 | 4,113,872.35 |
| REVENUE CUSTOMER P/L: FXCM UK: XTPREAL02 | 12,881.48 | (4,973.12) | 7,908.36 |
| REVENUE CUSTOMER P/L: FXCM UK MICRO EE | 2,776,581.52 | 526,796.37 | 3,303,377.89 |
| REVENUE CUSTOMER P/L: FXCM UK MICRO 1 | 35,308.55 | 10,408.10 | 45,716.65 |
| REVENUE CUSTOMER P/L: FXCM UK MT4USDRL | 2,922,480.38 | 342,245.23 | 3,264,725.61 |
| REVENUE CUSTOMER P/L: FXCM UK MT4 USD2 | 2,413,810.91 | 1,218,870.80 | 3,632,681.71 |
| REVENUE CUSTOMER P/L: FXCM UK MT4 USD3 | 442,007.23 | 837,219.14 | 1,279,226.37 |
| REV CUST P/L: FXCM UK MT4JPYREAL2 | 1,030,961.62 | 2,909.98 | 1,033,871.60 |
| REVENUE CUSTOMER P/L: FXCM UK EUR MINI | 3,229,578.40 | 450,434.40 | 3,680,012.80 |
| REVENUE CUSTOMER P/L: FXCM UK MT4EURRL | 745,007.03 | 3,801,722.55 | 4,546,729.58 |
| REVENUE CUSTOMER P/L: FXCM UK GBP MINI | (1,102,878.37) | (607,635.73) | (1,710,514.10) |
| REVENUE CUSTOMER P/L: FXCM UK - SB- GBP MINI | 902,013.72 | 562,847.17 | 1,464,860.89 |
| REVENUE CUSTOMER P/L: FXCM UK MT4GBPRL | (455,842.71) | 126,001.76 | (329,840.95) |
| REVENUE CUSTOMER P/L: FXCM UK SB MT4GBP | 1,874,403.35 | (2,650.91) | 1,871,752.44 |
| REVENUE CUSTOMER P/L: FXCM UK JAPAN2 | (2,438.68) | 4,173.80 | 1,735.12 |
| REVENUE CUSTOMER P/L: FXCM UK JMINI6 | (301,411.44) | (210,104.79) | (511,516.23) |
| REVENUE CUSTOMER P/L: FXCM UK MT4CADREAL | 2,227.05 | (795.54) | 1,431.51 |
| REVENUE CUSTOMER P/L: FXCM UK CADMINI | 658,954.56 | 93,351.36 | 752,305.92 |
| REVENUE CUSTOMER P/L: FXCM UK AUD MINI | 18,801.42 | 47,037.12 | 65,838.54 |
| REVENUE CUSTOMER P/L: FXCM UK MT4AUDREAL | (23,198.30) | | (23,198.30) |
| REVENUE CUSTOMER P/L: FXCM UK NZD MINI | (82,760.83) | (19,013.32) | (101,774.15) |

| | | | |
|---|---:|---:|---:|
| REVENUE CUSTOMER P/L: FXCM UK CHF MINI | 9,381.36 | 46,765.12 | 56,146.48 |
| REVENUE CUSTOMER P/L: FXCM UK SGD | 106,381.99 | (27,786.42) | 78,595.57 |
| REVENUE: FXCM UK CREAL - USD | 665,256.65 | (454,145.64) | 211,111.01 |
| REVENUE: FXCM UK EURCREAL - EUR | 1,158,442.12 | 466,494.95 | 1,624,937.07 |
| REVENUE: FXCM UK GBPCREAL - GBP | 86,088.42 | 1,241.95 | 87,330.37 |
| | | | |
| TOTAL TRADING REVENUE - FXCM UK | 35,887,683.08 | 14,301,723.60 | 50,189,406.68 |
| | | | |
| | | | |
| TRADING REVENUE EE - FXCM AUSTRALIA | | | |
| REVENUE CUSTOMER P/L: FXCM AU 100K | (11,085.14) | 8,164.89 | (2,920.25) |
| REVENUE CUSTOMER P/L: FXCM AU MINI 1 | 12,231.61 | (683.54) | 11,548.07 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 2 | 79,016.94 | 25,994.30 | 105,011.24 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 3 | (910.98) | (25,447.41) | (26,358.39) |
| REVENUE CUSTOMER P/L: FXCM AU MINI 4 | 6,024.76 | (772.85) | 5,251.91 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 5 | 24,759.83 | 1,978.46 | 26,738.29 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 6 | (1,456.33) | 8,804.82 | 7,348.49 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 7 | 59,398.13 | (122,958.23) | (63,560.10) |
| REVENUE CUSTOMER P/L: FXCM AU MINI 8 | (1,556.70) | (588.11) | (2,144.81) |
| REVENUE CUSTOMER P/L: FXCM AU MICRO EE | 67,546.29 | (47,589.37) | 19,956.92 |
| REVENUE CUSTOMER P/L: FXCM AU XTPREAL | 129,038.88 | 21,301.13 | 150,340.01 |
| REVENUE CUSTOMER P/L: FXCM AU XTPREAL02 | 3,530.67 | (455.82) | 3,074.85 |
| REVENUE CUSTOMER P/L: FXCM AU MT4USD | 11,662.12 | (2,816.34) | 8,845.78 |
| REVENUE CUSTOMER P/L: FXCM AU MT4USD2 | 54,124.09 | (9,230.97) | 44,893.12 |
| REVENUE CUSTOMER P/L: FXCM AU MT4USD3 | 17,227.70 | 17,581.40 | 34,809.10 |
| REVENUE CUSTOMER P/L: FXCM AU 100KR12 | 31,990.34 | (3,069.97) | 28,920.37 |
| REVENUE CUSTOMER P/L: FXCM AU EUR MINI | 314.18 | | 314.18 |
| REVENUE CUSTOMER P/L: FXCM AU AUD MINI | 2,527,188.05 | 551,321.22 | 3,078,509.27 |
| REVENUE CUSTOMER P/L: FXCM AU GBPMINI | 592.99 | 267.01 | 860.00 |
| REVENUE CUSTOMER P/L: FXCM AU NZD MINI | 114,339.38 | 141,063.52 | 255,402.90 |
| REVENUE CUSTOMER P/L: FXCM AU JMINI6 | 0.34 | | 0.34 |
| REVENUE CUSTOMER P/L: FXCM AU JMINI6 | 96.06 | | 96.06 |
| REVENUE CUSTOMER P/L: FXCM AU MT4AUD | 600,413.42 | 246,751.40 | 847,164.82 |
| | | | |
| TOTAL TRADING REVENUE EE - FXCM AUSTRALIA | 3,724,486.63 | 809,615.54 | 4,534,102.17 |
| | | | |
| TRADING REVENUE - FXCM JAPAN | | | |
| REVENUE CUST P/L: TRADING FXCMJ MINI5 | 793,820.53 | 322,537.42 | 1,116,357.95 |
| REVENUE CUST P/L: TRADING FXCMJ JMINI7 | (464,120.40) | (4,565,226.25) | (5,029,346.65) |
| REVENUE CUST P/L: TRADING FXCMJ JMINI40 | 58.61 | 3,604,101.49 | 3,604,160.10 |
| REVENUE CUST P/L TRADING FXCMJ MT4JPY | (406.51) | (603.47) | (1,009.98) |
| REVENUE CUST P/L TRADING FXCMJ FX INDEX | (63,532.50) | 2,541.00 | (60,991.50) |
| | | | |
| TOTAL TRADING REVENUE - FXCM JAPAN | 265,819.73 | (636,649.81) | (370,830.08) |
| | | | |
| TRADING REVENUE EE - ODL SECURITIES | | | |
| REVENUE CUSTOMER P/L: ODL MINI 10 | (824,468.79) | 493,764.78 | (330,704.01) |
| REVENUE CUSTOMER P/L: ODL XTPREAL01 | (78,121.01) | 3,782.87 | (74,338.14) |
| REVENUE CUSTOMER P/L: ODL MT4 USD2 | 107,388.06 | (30,258.35) | 77,129.71 |
| REVENUE CUSTOMER P/L: ODL MT4 USD3 | 818.28 | 628.95 | 1,447.23 |
| REV CUST P/L: ODL MT4JPYREAL2 | (4,341.54) | 63.68 | (4,277.86) |
| REVENUE CUSTOMER P/L: ODL MT4AUD | 229.73 | | 229.73 |
| REVENUE CUSTOMER P/L: ODL CHF MINI | (8.70) | 593.92 | 585.22 |
| REVENUE CUSTOMER P/L: ODL MT4 CAD | 5,560.62 | 18,811.93 | 24,372.55 |
| REVENUE CUSTOMER P/L: ODL CAD MINI | 5.28 | | 5.28 |
| REVENUE CUSTOMER P/L: ODL CADMINI2 | (7,766.52) | 127,398.52 | 119,632.00 |
| REVENUE CUSTOMER P/L: ODL CEUR | 78,417.66 | (22,135.31) | 56,282.35 |
| REVENUE CUSTOMER P/L: ODL CGBP | (3,292.37) | 1,014.54 | (2,277.83) |
| REVENUE CUSTOMER P/L: ODL HKREAL | (3,858,629.50) | (1,157,812.17) | (5,016,441.67) |
| REVENUE CUSTOMER P/L: ODL HKDMINIREAL | (2,106,401.87) | (1,256,522.85) | (3,362,924.72) |
| REVENUE CUSTOMER P/L: ODL MT4USD | 30,968.47 | (45,911.24) | (14,942.77) |
| REVENUE CUSTOMER P/L: ODL MT4GBP | (22,896.85) | (7,947.65) | (30,844.50) |
| REVENUE CUSTOMER P/L: ODL MT4EUR | (17,089.72) | (10,352.25) | (27,441.97) |
| REVENUE CUSTOMER P/L: ODL U100R10 | (140,458.36) | (122,970.44) | (263,428.80) |
| REVENUE CUSTOMER P/L: RAPID METAL | (183,696.98) | 112,274.00 | (71,422.98) |
| | | | |
| TOTAL TRADING REVENUE EE - ODL SECURITIES | (7,023,784.11) | (1,895,577.07) | (8,919,361.18) |
| | | | |
| TRADING REVENUE PROPFX - ODL SECURITIES | | | |
| REVENUE CUSTOMER P/L: ODL RAPID | (3,095,320.03) | (892,309.64) | (3,987,629.67) |
| REVENUE CUSTOMER P/L: ODL U10R24 | 2,167,430.96 | 351,622.73 | 2,519,053.69 |
| | | | |
| TOTAL TRADING REVENUE PROP - ODL SECURITIES | (927,889.07) | (540,686.91) | (1,468,575.98) |
| | | | |
| TRADING REVENUE: FXCM MARKETS | | | |
| REVENUE CUSTOMER P/L: FXCMM MT4USD2 | 48,671.56 | (22,392.97) | 26,278.59 |
| REVENUE CUSTOMER P/L: FXCMM MT4USD3 | (16,102.27) | (42,544.15) | (58,646.42) |
| REVENUE CUSTOMER P/L: FXCMM AUDMINI | | (294.66) | (294.66) |
| REVENUE CUSTOMER P/L: FXCMM MINIREAL10 | (13,859.56) | (84,814.73) | (98,674.29) |
| | | | |
| TOTAL TRADING REVENUE: FXCM MARKETS | 18,709.73 | (150,046.51) | (131,336.78) |

| | | | |
|---|--:|--:|--:|
| TOTAL TRADING EE REVENUE - FCXM USA | 64,042,687.63 | (6,245,036.51) | 57,797,651.12 |
| | | | |
| **UNREALIZED GAINS - EE CUSTOMERS** | | | |
| UNREALIZED GAINS: USD 100K | 1,923.18 | (27,305.02) | (25,381.84) |
| UNREALIZED GAINS: USD 100K: MICRO EE | (39,698.46) | | (39,698.46) |
| UNREALIZED GAINS: RMINI | 3,128.00 | (1,922.32) | 1,205.68 |
| UNREALIZED GAINS: REFCO MINI: MICRO EE | (4,885.61) | | (4,885.61) |
| UNREALIZED GAINS: INSTITUTIONAL | 28,302.59 | (0.00) | 28,302.59 |
| UNREALIZED GAINS: EUR MINI | 11,597.13 | 16,158.54 | 27,755.67 |
| UNREALIZED GAINS: AUD MINI | 49,714.24 | (28,677.57) | 21,036.67 |
| UNREALIZED GAINS: GBP MINI | (13,924.21) | 5,999.35 | (7,924.86) |
| UNREALIZED GAINS: NZD MINI | 111.10 | 112.01 | 223.11 |
| UNREALIZED GAINS: CAD MINI | (8,571.41) | (2,268.89) | (10,840.30) |
| UNREALIZED GAINS: MINIREAL8 | 147,913.95 | 5,696.32 | 153,610.27 |
| UNREALIZED GAINS: MINIREAL8: MICRO EE | (157,564.76) | | (157,564.76) |
| UNREALIZED GAINS: MINIREAL12 | (54,785.75) | 140,623.05 | 85,837.30 |
| UNREALIZED GAINS: MT4USDREAL | (227,163.90) | 31,081.18 | (196,082.72) |
| UNREALIZED GAINS: MT4EURREAL | 236.44 | (157.43) | 79.01 |
| UNREALIZED GAINS: MT4CADREAL | 25.39 | | 25.39 |
| UNREALIZED GAINS: MT4USDREAL2 | 45,269.83 | 1,726.95 | 46,996.78 |
| UNREALIZED GAINS: MT4USDREAL3 | 101,610.41 | 11,908.39 | 113,518.80 |
| UNREALIZED GAINS: MT4JPYREAL2 | (3,832.35) | 550.84 | (3,281.51) |
| UNREALIZED GAINS: RAPID | (11,454.33) | (96,146.75) | (107,601.08) |
| UNREALIZED GAINS: XTPREAL | (117,332.24) | 86,431.56 | (30,900.68) |
| UNREALIZED GAINS: XTPREAL02 | 2,114.84 | (1,848.15) | 266.69 |
| UNREALIZED GAINS: XTPREAL02 - MICRO EE | (650.90) | | (650.90) |
| UNREALIZED GAINS: USD MICRO 01: MICRO EE | (13,847.40) | 12,485.62 | (1,361.78) |
| UNREALIZED GAINS: USD MICRO 02: MICRO EE | (10,295.46) | 23,182.34 | 12,886.88 |
| UNREALIZED GAINS: USD MICRO 03: MICRO EE | (16,903.21) | 33,516.08 | 16,612.87 |
| UNREALIZED GAINS: MINI REAL2 | (160,102.04) | 93,427.62 | (66,674.42) |
| UNREALIZED GAINS: MINI REAL2: MICRO EE | (116,531.86) | | (116,531.86) |
| UNREALIZED GAINS: MINI REAL IB | (286,549.68) | (78,952.99) | (365,502.67) |
| UNREALIZED GAINS: MINI REAL IB: MICRO EE | (19.21) | | (19.21) |
| UNREALIZED GAINS: MINI REAL3 | 11,532.60 | 97,730.58 | 109,263.18 |
| UNREALIZED GAINS: MINI REAL3: MICRO EE | (92,441.74) | | (92,441.74) |
| UNREALIZED GAINS: MINI REAL4 | 16,647.78 | (14,887.78) | 1,760.00 |
| UNREALIZED GAINS: USD U100R10 | (52,105.66) | | (52,105.66) |
| UNREALIZED GAINS: USD 100KR12 | 2,033,633.09 | (1,713,522.78) | 320,110.31 |
| UNREALIZED GAINS: USD 100K2 | (5,327.37) | (2,183.84) | (7,511.21) |
| UNREALIZED GAINS: JAPAN2 | (110.51) | (98.24) | (208.75) |
| UNREALIZED GAINS: CADMINIREAL02 | 149.66 | | 149.66 |
| UNREALIZED GAINS: MINI REAL5 | 66,675.16 | 50,132.00 | 116,807.16 |
| UNREALIZED GAINS: MINI REAL5: MICRO EE | (2,222.15) | | (2,222.15) |
| UNREALIZED GAINS: MINI REAL6 | (204,060.48) | 454,551.02 | 250,490.54 |
| UNREALIZED GAINS: MINI REAL6: MICRO EE | (65,768.09) | | (65,768.09) |
| UNREALIZED GAINS: JMINI6 | (2,670.62) | (2,929.76) | (5,600.38) |
| UNREALIZED GAINS: MINIREAL7 | (14,648.39) | (17,940.69) | (32,589.08) |
| UNREALIZED GAINS: RCFXCM01 CNH | (1,328.32) | (959.45) | (2,287.77) |
| UNREALIZED GAINS: FXCM AFFILIATES: MINIREAL | 5.00 | (5.00) | |
| UNREALIZED GAINS: FXCM AFFILIATES: U10R24 | 9,154.38 | (7,331.19) | 1,823.19 |
| UNREALIZED GAINS: FXCM AFFILIATES: MT4USDREAL | (63.14) | 57.88 | (5.26) |
| UNREALIZED GAINS: FXCM AFFILIATES: MT4AUDREAL | (27.16) | | (27.16) |
| UNREALIZED GAINS: ECP 100KREAL12 | 177,595.47 | (21,311.63) | 156,283.84 |
| UNREALIZED GAINS: ECP INSTITUTIONAL | (109,469,911.60) | 4,426,669.29 | (105,043,242.31) |
| UNREALIZED GAINS: ECP MICRO 03: MICRO EE | (959,942.74) | 259,927.23 | (700,015.51) |
| UNREALIZED GAINS: ECP MINI REAL IB | (14,690.74) | (2,346.71) | (17,037.45) |
| UNREALIZED GAINS: ECP MINI REAL2 | 12,416.73 | (489.30) | 11,927.43 |
| UNREALIZED GAINS: ECP MINI REAL4 | (52,487.27) | 3,165.69 | (49,321.58) |
| UNREALIZED GAINS: ECP MINI REAL6 | 139,020.09 | 162,173.14 | 301,193.23 |
| UNREALIZED GAINS: ECP MINIREAL11 | 3,945.70 | (4,235.66) | (289.96) |
| UNREALIZED GAINS: ECP MT4USDREAL | 42,336.04 | | 42,336.04 |
| UNREALIZED GAINS: ECP MT4USDREAL2 | 42,570.14 | | 42,570.14 |
| UNREALIZED GAINS: ECP U100R10 | 115,419.80 | | 115,419.80 |
| UNREALIZED GAINS: ECP XTPREAL | 2,759.19 | (2,759.19) | |
| UNREALIZED GAINS: ECP AUD MINI | 299.88 | (302.10) | (2.22) |
| UNREALIZED GAINS: ECP JMINI6 | (13,407.20) | 1,382.78 | (12,024.42) |
| UNREALIZED GAINS: ECP MT4JPYREAL2 | (2,098.46) | (221.78) | (2,320.24) |
| UNREALIZED GAINS: ECP MT4CADREAL | 5,145.60 | | 5,145.60 |
| UNREALIZED GAINS: ECP USD C10R2 | 2,651.28 | | 2,651.28 |
| TOTAL UNREALIZED GAINS - EE CUSTOMERS | (109,123,519.73) | 3,889,885.24 | (105,233,634.49) |
| | | | |
| **UNREALIZED GAINS EE - FXCM UK** | | | |
| UNREALIZED GAINS: FXCM UK 100K | (197,340.94) | (27,155.90) | (224,496.84) |
| UNREALIZED GAINS: FXCM UK MINI IB | (177,780.11) | 70,684.73 | (107,095.38) |
| UNREALIZED GAINS: FXCM UK MINI REAL2 | 61,426.07 | (44,068.53) | 17,357.54 |
| UNREALIZED GAINS: FXCM UK MINI REAL3 | 486,241.74 | (300,904.37) | 185,337.37 |
| UNREALIZED GAINS: FXCM UK MINI REAL4 | 2,074,961.77 | (765,075.81) | 1,309,885.96 |
| UNREALIZED GAINS: FXCM UK MINI REAL5 | 797,227.73 | (1,589,870.23) | (792,642.50) |

| | | | |
|---|---:|---:|---:|
| UNREALIZED GAINS: FXCM UK MINI REAL6 | 622,815.47 | (797,799.97) | (174,984.50) |
| UNREALIZED GAINS: FXCM UK MINIREAL7 | (134,776.08) | (147,805.40) | (282,581.48) |
| UNREALIZED GAINS: FXCM UK MINIREAL8 | 1,178,443.73 | (68,151.62) | 1,110,292.11 |
| UNREALIZED GAINS: FXCM UK 100K2 | (886,616.21) | 281,989.46 | (604,626.75) |
| UNREALIZED GAINS: FXCM UK U10R2 | (266,582.38) | 192,985.95 | (73,596.43) |
| UNREALIZED GAINS: FXCM UK 100KR12 | 5,390,303.82 | (1,098,515.51) | 4,291,788.31 |
| UNREALIZED GAINS: FXCM UK RAPID | | (90.00) | (90.00) |
| UNREALIZED GAINS: FXCM UK U10R24 RAPID PRO | (152,374.70) | 939,699.98 | 787,325.28 |
| UNREALIZED GAINS: FXCM UK - XTPREAL01 | 51,862.37 | 37,219.12 | 89,081.49 |
| UNREALIZED GAINS: FXCM UK - XTPREAL02 | (6,402.25) | 1,030.28 | (5,371.97) |
| UNREALIZED GAINS: FXCM UK MICRO EE | (8,944,605.07) | (185,735.68) | (9,130,340.75) |
| UNREALIZED GAINS: FXCM UK MICRO 1 | 400.34 | (575.47) | (175.13) |
| UNREALIZED GAINS: FXCM UK MINI9 | 151.60 | (316.01) | (164.41) |
| UNREALIZED GAINS: FXCM UK EUR MINI | 871,866.21 | (239,575.20) | 632,291.01 |
| UNREALIZED GAINS: FXCM UK GBP MINI | 1,118,134.48 | (79,827.33) | 1,038,307.15 |
| UNREALIZED GAINS: FXCM UK SB - GBP MINI | (48,019.00) | (272,064.97) | (320,083.97) |
| UNREALIZED GAINS: FXCM UK JAPAN2 | 2,304.77 | 24.51 | 2,329.28 |
| UNREALIZED GAINS: FXCM UK JMINI6 | 891,230.74 | (47,820.26) | 843,410.48 |
| UNREALIZED GAINS: FXCM UK MT4CADREAL | 16,491.08 | (7,641.12) | 8,849.96 |
| UNREALIZED GAINS: FXCM UK CADMINI | 158,867.07 | (179,879.19) | (21,012.12) |
| UNREALIZED GAINS: FXCM UK AUD MINI | (7,425.11) | (892.43) | (8,317.54) |
| UNREALIZED GAINS: FXCM UK MT4AUDREAL | (96.55) | | (96.55) |
| UNREALIZED GAINS: FXCM UK NZDMINI | 47,257.19 | 20,443.64 | 67,700.83 |
| UNREALIZED GAINS: FXCM UK CHF MINI | (63,020.48) | 15,396.74 | (47,623.74) |
| UNREALIZED GAINS: FXCM UK SGD | (1,248.62) | 18,879.48 | 17,630.86 |
| UNREALIZED GAINS: FXCM UK MT4USDREAL | 7,051,049.49 | (594,001.97) | 6,457,047.52 |
| UNREALIZED GAINS: FXCM UK MT4EURREAL | 118,427.37 | 144,820.35 | 263,247.72 |
| UNREALIZED GAINS: FXCM UK MT4GBPREAL | 922,590.32 | 56,232.46 | 978,822.78 |
| UNREALIZED GAINS: FXCM UK MT4 USD2 | 3,632,567.32 | (747,422.81) | 2,885,144.51 |
| UNREALIZED GAINS: FXCM UK MT4 USD3 | 214,145.95 | 192,389.41 | 406,535.36 |
| UNREALIZED GAINS: FXCM UK MT4JPYREAL2 | (941,116.71) | 13,767.81 | (927,348.90) |
| UNREALIZED GAINS: FXCM UK - SB - MT4GBP | 59,494.43 | 43,707.34 | 103,201.77 |
| UNREALIZED GAINS: FXCM UK CREAL01 | (76,276.43) | (51,024.82) | (127,301.25) |
| UNREALIZED GAINS: FXCM UK - EURCREAL - EUR | (573,505.47) | (222,740.29) | (796,245.76) |
| UNREALIZED GAINS: FXCM UK - GBPCREAL - GBP | (12,308.50) | 842.23 | (11,466.27) |
| | --------------- | --------------- | --------------- |
| TOTAL UNREALIZED GAINS EE - FXCM UK | 13,278,766.45 | (5,438,841.40) | 7,839,925.05 |
| | | | |
| | | | |
| UNREALIZED GAINS EE - FXCM AUSTRALIA | | | |
| UNREALIZED GAINS: FXCM AU 100K | (100.19) | 267.51 | 167.32 |
| UNREALIZED GAINS: FXCM AU MINI1 | (23,222.84) | 5,174.44 | (18,048.40) |
| UNREALIZED GAINS: FXCM AU MINI2 | 31,326.66 | (3,223.58) | 28,103.08 |
| UNREALIZED GAINS: FXCM AU MINI3 | (1,243.18) | (3,985.07) | (5,228.25) |
| UNREALIZED GAINS: FXCM AU MINI4 | 1,444.30 | 986.31 | 2,430.61 |
| UNREALIZED GAINS: FXCM AU MINI5 | (3,301.18) | (5,089.52) | (8,390.70) |
| UNREALIZED GAINS: FXCM AU MINI6 | 1,209.32 | (2,870.33) | (1,661.01) |
| UNREALIZED GAINS: FXCM AU MINI 7 | (269,459.30) | (52,631.44) | (322,090.74) |
| UNREALIZED GAINS: FXCM AU MINI 8 | 463.25 | (93.79) | 369.46 |
| UNREALIZED GAINS: FXCM AU MICRO EE | (17,929.09) | 64,380.85 | 46,451.76 |
| UNREALIZED GAINS: FXCM AU XTPREAL | | 311.96 | 311.96 |
| UNREALIZED GAINS: FXCM AU XTPREAL02 | 1,743.70 | (1,146.90) | 596.80 |
| UNREALIZED GAINS: FXCM AU MT4USD | 13,259.66 | (1,761.60) | 11,498.06 |
| UNREALIZED GAINS: FXCM AU MT4USD2 | (27,051.11) | 7,878.02 | (19,173.09) |
| UNREALIZED GAINS: FXCM AU MT4USD3 | 814.02 | (11,072.13) | (10,258.11) |
| UNREALIZED GAINS: FXCM AU  100KR12 | (1,188.30) | (766.77) | (1,955.07) |
| UNREALIZED GAINS: FXCM AU  EURMINI | 0.20 | | 0.20 |
| UNREALIZED GAINS: FXCM AU  AUDMINI | (655,966.09) | (163,554.02) | (819,520.11) |
| UNREALIZED GAINS: FXCM AU GBPMINI | (121.92) | (0.58) | (122.50) |
| UNREALIZED GAINS: FXCM AU NZDMINI | (30,945.36) | 20,861.49 | (10,083.87) |
| UNREALIZED GAINS: FXCM AU JMINI6 | 0.23 | | 0.23 |
| UNREALIZED GAINS: FXCM AU MT4AUD | (19,412.48) | (32,320.49) | (51,732.97) |
| | --------------- | --------------- | --------------- |
| TOTAL UNREALIZED GAINS EE - FXCM AUSTRALIA | (999,679.70) | (178,655.64) | (1,178,335.34) |
| | | | |
| UNREALIZED GAINS - FXCM JAPAN | | | |
| UNREALIZED GAINS: FXCMJ JPY MINI5 | (176,251.46) | 368,830.80 | 192,579.34 |
| UNREALIZED GAINS: FXCMJ JPY MINI 7 | (18,177.61) | 128,343.97 | 110,166.36 |
| UNREALIZED GAINS: FXCMJ JPY MINI 40 | (53,755.25) | (1,275.33) | (55,030.58) |
| UNREALIZED GAINS: FXCMJ JPY MT4JPY | (242.73) | 284.18 | 41.45 |
| | --------------- | --------------- | --------------- |
| TOTAL UNREALIZED GAINS - FXCM JAPAN | (248,427.05) | 496,183.62 | 247,756.57 |
| | | | |
| UNREALIZED GAINS EE - ODL | | | |
| UNREALIZED GAINS: ODL MINI 10 | (188,419.14) | (170,067.78) | (358,486.92) |
| UNREALIZED GAINS: ODL XTPREAL01 | 19,807.58 | 358.53 | 20,166.11 |
| UNREALIZED GAINS: ODL CHF MINI | 7,409.44 | (3,159.48) | 4,249.96 |
| UNREALIZED GAINS: ODL MT4 CAD | (2,744.26) | 8,675.86 | 5,931.60 |
| UNREALIZED GAINS: ODL CADMINI2 | (7,695.36) | 61,971.59 | 54,276.23 |
| UNREALIZED GAINS: ODL CEUR | (15,712.17) | (7,161.19) | (22,873.36) |
| UNREALIZED GAINS: ODL CGBP | 61,166.66 | 8,616.27 | 69,782.93 |
| UNREALIZED GAINS: ODL HONGKONGREAL | 460,234.79 | 593,098.97 | 1,053,333.76 |

| | | | |
|---|---:|---:|---:|
| UNREALIZED GAINS: ODL HKDMINIREAL | 84,177.79 | 66,616.28 | 150,794.07 |
| UNREALIZED GAINS: ODL MT4USD | (425,084.47) | 91,107.60 | (333,976.87) |
| UNREALIZED GAINS: ODL MT4GBP | 63,989.55 | 6,409.57 | 70,399.12 |
| UNREALIZED GAINS: ODL MT4EUR | 2,841.18 | (11,162.97) | (8,321.79) |
| UNREALIZED GAINS: ODL MT4AUD | 1.00 | | 1.00 |
| UNREALIZED GAINS: ODL MT4 USD2 | (63,910.83) | 415,120.99 | 351,210.16 |
| UNREALIZED GAINS: ODL USD3 | 199.98 | (199.98) | |
| UNREALIZED GAINS: ODL MT4JPYREAL2 | 2,155.38 | (637.52) | 1,517.86 |
| UNREALIZED GAINS: ODL U100R10 | (104,405.43) | 36,026.59 | (68,378.84) |
| TOTAL UNREALIZED GAINS EE - ODL | (105,988.31) | 1,095,613.33 | 989,625.02 |
| UNREALIZED GAINS PROPFX - ODL SECURITIES | | | |
| UNREALIZED GAINS: ODL RAPID | (452,830.18) | 1,190,078.48 | 737,248.30 |
| UNREALIZED GAINS: ODL U10R24 | 445,905.68 | 45,930.25 | 491,835.93 |
| TOTAL UNREALIZED GAINS PROPFX - ODL SECURITIES | (6,924.50) | 1,236,008.73 | 1,229,084.23 |
| UNREALIZED GAINS: FXCM MARKETS | | | |
| UNREALIZED GAINS: FXCMM MT4USD2 | 12,939.06 | (2,980.81) | 9,958.25 |
| UNREALIZED GAINS: FXCMM MT4USD3 | (2,687.87) | 3,992.10 | 1,304.23 |
| UNREALIZED GAINS: FXCMM AUDMINI | | 150.58 | 150.58 |
| UNREALIZED GAINS: FXCMM MINIREAL10 | 4,516.19 | 4,783.68 | 9,299.87 |
| TOTAL UNREALIZED GAINS: FXCM MARKETS | 14,767.38 | 5,945.55 | 20,712.93 |
| TOTAL UNREALIZED GAINS EE - FXCM USA | (97,191,005.46) | 1,106,139.43 | (96,084,866.03) |
| TOTAL CUSTOMER REVENUE - EE | (33,054,515.15) | (4,703,631.42) | (37,758,146.57) |
| HEDGING REVENUE - EE | | | |
| REALIZED TRADING REVENUE - BANKS | | | |
| FXCM TRADING REVENUE: DB - USD | 17,512,196.04 | 1,096,579.52 | 18,608,775.56 |
| FXCM TRADING REVENUE: DB - JPY | (32,052.37) | (129.92) | (32,182.29) |
| FXCM TRADING REVENUE: CITIBANK - USD | 41,897,592.92 | 33,222,285.34 | 75,119,878.26 |
| FXCM TRADING REVENUE: CITIBANK - JPY | 81,662.15 | | 81,662.15 |
| FXCM TRADING REVENUE: CITIBANK - PROP FX | 3,495,836.10 | (2,606,120.53) | 889,715.57 |
| FXCM TRADING REVENUE: CITIBANK - PROPFX INSTITIONAL METALS | 182,517.27 | (112,272.70) | 70,244.57 |
| FXCM TRADING REVENUE: BNP - P3 | (115,399.44) | 244,353.77 | 128,954.33 |
| FXCM TRADING REV: MORGAN STANLEY - USD | 9,212,365.29 | | 9,212,365.29 |
| TOTAL REALIZED TRADING REVENUE - EE BANKS | 72,234,717.96 | 31,844,695.48 | 104,079,413.44 |
| OPEN TRADE REVENUE - BANKS EE | | | |
| OPEN TRADE REVENUE: DB - USD | 59,501.55 | (83,927.15) | (24,425.60) |
| OPEN TRADE REVENUE: DB - JPY | 20,256.07 | 400.18 | 20,656.25 |
| OPEN TRADE REVENUE: CITIBANK - USD | 10,040,724.66 | (9,528,271.59) | 512,453.07 |
| OPEN TRADE REVENUE: CITIBANK - JPY | 378,141.48 | 237,054.47 | 615,195.95 |
| OPEN TRADE REVENUE: CITIBANK - PROP FX | (161,414.38) | 240,424.09 | 79,009.71 |
| OPEN TRADE REVENUE: CITIBANK - PROP FX INSTITIONAL METALS | 150.07 | | 150.07 |
| OPEN TRADE REVENUE: BNP - P3 | 24,282.29 | (104,241.33) | (79,959.04) |
| OPEN TRADE REVENUE: MORGAN STANLEY - USD | 5,766,663.91 | | 5,766,663.91 |
| TOTAL OPEN TRADE REVENUE - BANKS EE | 16,128,305.65 | (9,238,561.33) | 6,889,744.32 |
| TOTAL HEDGING REVENUE - EE | 88,363,023.61 | 22,606,134.15 | 110,969,157.76 |
| TOTAL  DEALING & HEDGING REVENUE - EE | 55,308,508.46 | 17,902,502.73 | 73,211,011.19 |
| TRADING REVENUE: DD | | | |
| CUSTOMER REVENUE: DD | | | |
| REALIZED GAINS: DD | | | |
| REALIZED GAINS: DD - FXCM US | | | |
| REVENUE CUST P/L: TRADING MINI IB DD | 25,376.82 | (10,424.77) | 14,952.05 |
| REVENUE CUST P/L: TRADING MINI2 DD | (134.77) | 130.94 | (3.83) |
| REVENUE CUST P/L: TRADING MINI3 DD | 0.04 | 0.78 | 0.82 |
| REVENUE CUST P/L: TRADING MINI5 DD | 413.89 | (314.45) | 99.44 |
| REVENUE CUST P/L: TRADING MINI6: DD | 83,133.82 | 19,912.60 | 103,046.42 |
| REVENUE CUSTOMER P/L: MINI8 DD | 9,480.06 | (10,592.03) | (1,111.97) |

| | | | |
|---|---:|---:|---:|
| REVENUE CUSTOMER P/L: MICRO2 DD | 7,194.17 | (6,366.80) | 827.37 |
| REVENUE CUSTOMER P/L: MICRO3 DD | 196.22 | 28.52 | 224.74 |
| REVENUE CUST P/L: TRADING MT4USREAL DD | (55.69) | 40.40 | (15.29) |
| REVENUE CUST P/L: TRADING MT4USREAL2 DD | 95,959.05 | (59,455.13) | 36,503.92 |
| REVENUE CUST P/L: TRADING MT4USREAL3 DD | 3,616.38 | 2,465.29 | 6,081.67 |
| **TOTAL REALIZED GAINS: DD - FXCM US** | 225,179.99 | (64,574.65) | 160,605.34 |
| | | | |
| **REALIZED GAINS: DD - FXCM UK** | | | |
| REV CUST P/L: FXCM UK - DD 100K2 | 194.82 | 47.81 | 242.63 |
| REV CUST P/L: FXCM UK - TRADING DD MINI IB | 34.44 | (1,637.87) | (1,603.43) |
| REV CUST P/L: FXCM UK - TRADING DD MINI3 | 38,036.73 | 225,275.12 | 263,311.85 |
| REV CUST P/L: FXCM UK - DD MINIREAL4 | (1,390.03) | 21,558.48 | 20,168.45 |
| REV CUST P/L: FXCM UK - TRADING DD MINI5 | (1,066,764.53) | 10,417.49 | (1,056,347.04) |
| REVENUE CUSTOMER P/L: FXCM UK MINI5 ETORO | 4,540,706.11 | (1,490,705.83) | 3,050,000.28 |
| REV CUST P/L: FXCM UK - TRADING DD MINI6 | 8,305.79 | (3,538.74) | 4,767.05 |
| REV CUST P/L: FXCM UK - TRADING DD MINI7 | 4,448.07 | 10,739.26 | 15,187.33 |
| REV CUST P/L: FXCM UK DD MINI8 | 5,927.30 | 7,897.15 | 13,824.45 |
| REV CUST P/L: FXCM UK - DD EUREAL | 21,926.30 | (4,584.01) | 17,342.29 |
| REV CUST P/L: FXCM UK - DD GBREAL | 14,977.43 | 4,867.05 | 19,844.48 |
| REV CUST P/L: FXCM UK - DD GBREAL - SB | 29,821.43 | 6,055.88 | 35,877.31 |
| REV CUST P/L: FXCM UK - DD CHFREAL | | (66.95) | (66.95) |
| REV CUST P/L: FXCM UK - DD CADMINI1 | 358.47 | 86.48 | 444.95 |
| REV CUST P/L: FXCM UK - DD MT4USD | 7,494.00 | (472.03) | 7,021.97 |
| REV CUST P/L: FXCM UK - DD MT4 USD2 | 59,858.37 | 5,021.16 | 64,879.53 |
| REV CUST P/L: FXCM UK - DD MT4 USD3 | 123,050.83 | (3,949.14) | 119,101.69 |
| REV CUST P/L: FXCM UK - DD MT4EUR | 996.42 | (7,553.51) | (6,557.09) |
| REV CUST P/L: FXCM UK - DD MT4GBP | 2,930.44 | 7,734.28 | 10,664.72 |
| REV CUST P/L: FXCM UK - DD MT4GBP - SB | 10,060.42 | 4,654.05 | 14,714.47 |
| REV CUST P/L: FXCM UK - DD EURCFD | 4,555.93 | 507.80 | 5,063.73 |
| **TOTAL REALIZED GAINS: DD - FXCM UK** | 3,805,528.74 | (1,207,646.07) | 2,597,882.67 |
| | | | |
| **REALIZED GAINS: DD - FXCM AU** | | | |
| REVENUE CUST P/L: FXCM AU MINI 2 - DD | | (161.92) | (161.92) |
| REVENUE CUST P/L: FXCM AU MINI 5 - DD | 226.31 | | 226.31 |
| REVENUE CUST P/L: FXCM AU MINI 7 - DD | 390.14 | | 390.14 |
| REVENUE CUST P/L: FXCM AU MT4USD - DD | (994.70) | | (994.70) |
| REVENUE CUST P/L: FXCM AU MT4USD2 - DD | 7,363.57 | | 7,363.57 |
| REVENUE CUST P/L: FXCM AU AUD MINI- DD | (6,895.42) | | (6,895.42) |
| REVENUE CUST P/L: FXCM AU MT4 AUD - DD | 963.41 | | 963.41 |
| REVENUE CUST P/L: FXCM AU NZD MINI - DD | (242.30) | | (242.30) |
| **TOTAL REALIZED GAINS: DD - FXCM AU** | 649.09 | | 649.09 |
| | | | |
| **REALIZED GAINS: DD - FXCM MARKETS** | | | |
| REVENUE CUST P/L: FXCMM MT4USD2 DD | 30,089.64 | 24,548.36 | 54,638.00 |
| REVENUE CUST P/L: FXCMM MT4USD3 DD | (4,248.95) | 31,844.58 | 27,595.63 |
| REVENUE CUST P/L: FXCMM MINIREAL10 DD | 24,500.99 | (368,191.53) | (343,690.54) |
| **TOTAL REALIZED GAINS: DD - FXCM MARKETS** | 50,341.68 | (311,798.59) | (261,456.91) |
| | | | |
| **REALIZED GAINS: MICRO DD** | | | |
| REV CUST P/L: TRADING MINI2 : MICRO DD | 9.50 | | 9.50 |
| REVENUE CUSTOMER P/L: MINI8: MICRO DD | 1,635.34 | | 1,635.34 |
| REVENUE CUST P/L: MICRO 02: MICRO DD | 220.10 | | 220.10 |
| REVENUE CUST P/L: MICRO 03: MICRO DD | (186.25) | | (186.25) |
| REVENUE CUSTOMER P/L: FXCM AU MICRO DD | (1.50) | | (1.50) |
| **TOTAL REALIZED GAINS: MICRO DD** | 1,677.19 | | 1,677.19 |
| | | | |
| **TOTAL REALIZED GAINS: DD** | 4,083,376.69 | (1,584,019.31) | 2,499,357.38 |
| | | | |
| **UNREALIZED GAINS: DD** | | | |
| | | | |
| **UNREALIZED GAINS: DD - FXCM US** | | | |
| UNREALIZED GAINS: INSTITUTIONAL DD | (31,302.59) | | (31,302.59) |
| UNREALIZED GAINS: MINI REAL IB DD | 986.64 | (730.21) | 256.43 |
| UNREALIZED GAINS: MINI REAL2 DD | 29.36 | (0.33) | 29.03 |
| UNREALIZED GAINS: MINI REAL5: DD | 93.80 | 13.99 | 107.79 |
| UNREALIZED GAINS: MINI REAL6: DD | 10,513.53 | 5,015.29 | 15,528.82 |
| UNREALIZED GAINS: MICRO2 DD | 1,443.88 | 1,060.94 | 2,504.82 |

| | | | |
|---|---:|---:|---:|
| UNREALIZED GAINS: MICRO3 DD | | 14.56 | 14.56 |
| UNREALIZED GAINS: MINI8 DD | 68.51 | (188.11) | (119.60) |
| UNREALIZED GAINS: MT4USDREAL - DD | 7.12 | (11.34) | (4.22) |
| UNREALIZED GAINS: MT4USDREAL2 - DD | 60,155.97 | 16,538.70 | 76,694.67 |
| UNREALIZED GAINS: MT4USDREAL3 - DD | 223.89 | 1,711.03 | 1,934.92 |
| TOTAL UNREALIZED GAINS: DD - FXCM US | 42,220.11 | 23,424.52 | 65,644.63 |
| | | | |
| UNREALIZED GAINS: DD - FXCM UK | | | |
| UNREALIZED GAINS: FXCM UK - DD - MINI IB | (17,206.71) | 19,368.44 | 2,161.73 |
| UNREALIZED GAINS: FXCM UK - DD - MINI3 | 2,208.90 | (2,397.05) | (188.15) |
| UNREALIZED GAINS: FXCM UK - DD MINIREAL4 | 3,854.47 | (3,128.78) | 725.69 |
| UNREALIZED GAINS: FXCM UK - DD - MINI5 | 1,673,173.76 | (1,299.28) | 1,671,874.48 |
| UNREALIZED GAINS: FXCM UK MINI REAL5 - ETORO | (116,067.71) | 354,614.50 | 238,546.79 |
| UNREALIZED GAINS: FXCM UK - DD - MINI6 | 2,218.45 | 646.69 | 2,865.14 |
| UNREALIZED GAINS: FXCM UK - DD - MINI7 | 529.52 | 91.42 | 620.94 |
| UNREALIZED GAINS: FXCM UK DD MINI8 | 2,082.09 | (2,035.44) | 46.65 |
| UNREALIZED GAINS: FXCM UK - DD EUREAL | 10,544.06 | (3,548.94) | 6,995.12 |
| UNREALIZED GAINS: FXCM UK - DD GBREAL | 810.61 | (239.87) | 570.74 |
| UNREALIZED GAINS: FXCM UK - DD GBREAL - SB | 122.88 | 254.27 | 377.15 |
| UNREALIZED GAINS: FXCM UK - DD CADMINI1 | (1.33) | 0.01 | (1.32) |
| UNREALIZED GAINS: FXCM UK - DD MT4USD | 139.25 | 127.24 | 266.49 |
| UNREALIZED GAINS: FXCM UK DD MT4 USD2 | 17,842.90 | 37,750.84 | 55,593.74 |
| UNREALIZED GAINS: FXCM UK DD MT4 USD3 | 5,339.49 | 42,445.33 | 47,784.82 |
| UNREALIZED GAINS: FXCM UK DD MT4EUR | 826.61 | (806.17) | 20.44 |
| UNREALIZED GAINS: FXCM UK DD MT4GBP | 681.95 | (861.73) | (179.78) |
| UNREALIZED GAINS: FXCM UK DD MT4GBP - SB | 2,785.49 | 129.12 | 2,914.61 |
| UNREALIZED GAINS: FXCM UK DD EURCFD | (21.36) | (1,093.79) | (1,115.15) |
| TOTAL UNREALIZED GAINS: DD - FXCM UK | 1,589,863.32 | 440,016.81 | 2,029,880.13 |
| | | | |
| | | | |
| UNREALIZED GAINS: DD - FXCM AU | | | |
| UNREALIZED GAINS: FXCM AU MINI 7 - DD | 435.38 | | 435.38 |
| UNREALIZED GAINS: FXCM AU MT4USD - DD | (29.00) | | (29.00) |
| UNREALIZED GAINS: FXCM AU MT4USD2 - DD | 30.43 | | 30.43 |
| UNREALIZED GAINS: FXCM AU  AUDMINI - DD | 9,732.43 | | 9,732.43 |
| UNREALIZED GAINS: FXCM AU MT4 AUD - DD | 677.46 | | 677.46 |
| UNREALIZED GAINS: FXCM AU AUDMINI - DD | (0.12) | | (0.12) |
| TOTAL UNREALIZED GAINS: DD - FXCM AU | 10,846.58 | | 10,846.58 |
| | | | |
| UNREALIZED GAINS: DD - FXCM MARKETS | | | |
| UNREALIZED GAINS: FXCMM MT4USD2 - DD | 34,234.60 | 10,801.47 | 45,036.07 |
| UNREALIZED GAINS: FXCMM MT4USD3 - DD | 19,887.28 | 38,451.62 | 58,338.90 |
| UNREALIZED GAINS: FXCMM MINIREAL10 - DD | 38.45 | (2,990.26) | (2,951.81) |
| TOTAL UNREALIZED GAINS: DD - FXCM MARKETS | 54,160.33 | 46,262.83 | 100,423.16 |
| | | | |
| UNREALIZED GAINS: MICRO DD | | | |
| UNREALIZED GAINS: USD MICRO 02: MICRO DD | 5.24 | | 5.24 |
| UNREALIZED GAINS: USD MICRO 03: MICRO DD | 3.92 | | 3.92 |
| TOTAL UNREALIZED GAINS: MICRO DD | 9.16 | | 9.16 |
| | | | |
| TOTAL UNREALIZED GAINS: DD | 1,697,099.50 | 509,704.16 | 2,206,803.66 |
| | | | |
| TOTAL CUSTOMER REVENUE: DD | 5,780,476.19 | (1,074,315.15) | 4,706,161.04 |
| | | | |
| HEDGING REVENUE: DD | | | |
| | | | |
| REALIZED HEDGING REVENUE DD | | | |
| FXCM TRADING REVENUE: CITIBANK DD | (2,827,436.81) | 690,623.92 | (2,136,812.89) |
| TOTAL REALIZED HEDGING REVENUE DD | (2,827,436.81) | 690,623.92 | (2,136,812.89) |
| | | | |
| UNREALIZED HEDGING REVENUE DD | | | |
| OPEN TRADE REVENUE: CITIBANK DD | 370,515.12 | (562,363.76) | (191,848.64) |
| TOTAL UNREALIZED HEDGING REVENUE DD | 370,515.12 | (562,363.76) | (191,848.64) |

| | | | |
|---|---:|---:|---:|
| TOTAL HEDGING REVENUE: DD | (2,456,921.69) | 128,260.16 | (2,328,661.53) |
| | --------------------- | --------------------- | --------------------- |
| TOTAL TRADING REVENUE: DD | 3,323,554.50 | (946,054.99) | 2,377,499.51 |
| | --------------------- | --------------------- | --------------------- |
| TOTAL DEALING REVENUE | 58,632,062.96 | 16,956,447.74 | 75,588,510.70 |
| | --------------------- | --------------------- | --------------------- |
| TRADING REVENUE - ORDER FLOW | | | |
| TRADING REVENUE - ORDER FLOW: BNP P3 | 244,063.11 | 92,480.00 | 336,543.11 |
| | --------------------- | --------------------- | --------------------- |
| TOTAL TRADING REVENUE - ORDER FLOW | 244,063.11 | 92,480.00 | 336,543.11 |
| | --------------------- | --------------------- | --------------------- |
| TOTAL RETAIL TRADING  REVENUE | 58,876,126.07 | 17,048,927.74 | 75,925,053.81 |
| | --------------------- | --------------------- | --------------------- |
| INTEREST INCOME | | | |
| INTEREST: CUSTOMERS/FXCM AU CFD 100K | 0.49 | | 0.49 |
| INTEREST: CUSTOMERS - INTEREST CUST. A/C | 32,438.24 | 4,563.09 | 37,001.33 |
| INTEREST: OPERATING - INTEREST OPER A/C | 27,994.77 | 5,196.56 | 33,191.33 |
| | --------------------- | --------------------- | --------------------- |
| TOTAL INTEREST INCOME | 60,433.50 | 9,759.65 | 70,193.15 |
| INSTITUTIONAL INCOME | | | |
| PRO REVENUE | | | |
| REVENUE CUSTOMER P/L: TRADING PRO - RBS | 1,185,502.46 | 306,522.79 | 1,492,025.25 |
| REVENUE CUSTOMER P/L: TRADING PRO -RBS TULLETS LUX | (18,635.20) | 661.21 | (17,973.99) |
| REVENUE CUSTOMER P/L: TRADING PRO - RBS BCG | (844.64) | 1,904.90 | 1,060.26 |
| REVENUE CUSTOMER P/L: TRADING PRO - RBS ICAP - LONDON | 957.67 | 84.22 | 1,041.89 |
| REVENUE CUSTOMER P/L: TRADING PRO - RBS COP | 3,089.43 | (1,161.41) | 1,928.02 |
| REVENUE P/L: TRADING PRO - RBS CARL KLIEMS SA | (1,951.12) | 60.00 | (1,891.12) |
| REVENUE CUSTOMER P/L: PRO ALLOCATION ODL | (379,425.10) | (100,416.20) | (479,841.30) |
| OPEN TRADE REVENUE: RBS - USD | 2,015.47 | 809.98 | 2,825.45 |
| REVENUE CUSTOMER P/L: TRADING PRO - CITIBANK | 1,757,111.83 | 543,368.74 | 2,300,480.57 |
| OTHER INCOME: FXCM PRO COMMISSIONS | 193,214.57 | 34,317.92 | 227,532.49 |
| | --------------------- | --------------------- | --------------------- |
| TOTAL PRO REVENUE | 2,741,035.37 | 786,152.15 | 3,527,187.52 |
| VOICE DESK | | | |
| REVENUE P/L: FXCMPRO - CITIBANK VOICE PRO | 602,981.80 | 475,531.61 | 1,078,513.41 |
| OPEN TRADE REVENUE: CITIBANK VOICE PRO | 183,838.88 | 15,651.79 | 199,490.67 |
| | --------------------- | --------------------- | --------------------- |
| TOTAL VOICE DESK | 786,820.68 | 491,183.40 | 1,278,004.08 |
| FASTMATCH | | | |
| REVENUE P/L: TRADING PRO - FASTMATCH | 18,377.66 | 292,939.51 | 311,317.17 |
| REVENUE CUSTOMER P/L: TRADING PRO - RBS FASTMATCH | | 7,039.53 | 7,039.53 |
| REVENUE P/L: CITIBANK TRADING PRO - FASTMATCH | 398,443.51 | 166,258.95 | 564,702.46 |
| | --------------------- | --------------------- | --------------------- |
| TOTAL FASTMATCH | 416,821.17 | 466,237.99 | 883,059.16 |
| OPTIONS | | | |
| REVENUE P/L: FXCMPRO - CITIBANK OPER | 88,587.32 | 5,702.17 | 94,289.49 |
| REVENUE P/L: FXCMPRO - CREDITSUISSE OPER | 152,108.14 | (127,401.26) | 24,706.88 |
| | --------------------- | --------------------- | --------------------- |
| TOTAL OPTIONS | 240,695.46 | (121,699.09) | 118,996.37 |
| | --------------------- | --------------------- | --------------------- |
| TOTAL INSTITUTIONAL INCOME | 4,185,372.68 | 1,621,874.45 | 5,807,247.13 |
| OTHER INCOME | | | |
| OTHER INCOME: SERVICE AND LICENSING FEES | 147,780.44 | 62,103.07 | 209,883.51 |
| OTHER INCOME: CHARTS | 5,300.00 | 2,192.00 | 7,492.00 |
| OTHER INCOME: ROYALTIES | 0.89 | | 0.89 |
| OTHER INCOME: MISC. INCOME | 2,074.27 | 47,366.45 | 49,440.72 |
| OTHER INCOME: CUSTOMER DELIVERY | | 9,263.46 | 9,263.46 |
| OTHER INCOME: TRANSFER - CUSTOMER | 22,450.76 | 6,106.71 | 28,557.47 |
| OTHER INCOME: SUBSIDIARY EARNINGS - FASTMATCH | (90,487.31) | | (90,487.31) |
| OTHER INCOME: AMORT.SUBSIDIARY INVESTMENT - FASTMATCH | (41,038.59) | | (41,038.59) |
| | --------------------- | --------------------- | --------------------- |
| TOTAL OTHER INCOME | 46,080.46 | 127,031.69 | 173,112.15 |
| GAIN / LOSS ON INVESTMENT | | | |

| | | | |
|---|---:|---:|---:|
| **MANAGEMENT FEE** | | | |
| MANAGEMENT FEE - UK CFD | 4,348,796.13 | 2,470,466.99 | 6,819,263.12 |
| TOTAL MANAGEMENT FEE | 4,348,796.13 | 2,470,466.99 | 6,819,263.12 |
| | | | |
| **TOTAL INCOME** | 67,516,808.84 | 21,278,060.52 | 88,794,869.36 |
| | | | |
| | | | |
| **EXPENSES** | | | |
| **EMPLOYMENT & BENEFITS** | | | |
| **EMPLOYMENT** | | | |
| EMPLOYMENT: SALARIES | 10,544,052.41 | 3,573,892.14 | 14,117,944.55 |
| EMPLOYMENT: SALARIES - PRO/GBP | 129,775.81 | 57,381.85 | 187,157.66 |
| CONTRA SALARIES: PROGRAMMERS | (1,758,430.00) | (607,001.00) | (2,365,431.00) |
| CONTRA SALARIES/BENEFITS - EXPAT | (869,760.16) | (228,419.45) | (1,098,179.61) |
| EMPLOYMENT: SF VAC SALARIES | 30,352.51 | 2,755.56 | 33,108.07 |
| EMPLOYMENT: SALARIES - JAPAN/AU SUPER ANNUATION | 6,723.82 | | 6,723.82 |
| EMPLOYMENT: STOCK OPTIONS EXPENSE | 2,429,436.87 | 809,812.29 | 3,239,249.16 |
| CONTRA STOCK OPTIONS EXPENSE: PROGRAMMERS | (369,640.00) | (125,001.00) | (494,641.00) |
| EMPLOYMENT: BONUSES | 2,686,448.66 | 1,103,000.00 | 3,789,448.66 |
| EMPLOYMENT: SEVERANCE | 45,589.39 | 65,131.68 | 110,721.07 |
| EMPLOYMENT: FICA - EMPLOYER | 889,140.98 | 291,781.26 | 1,180,922.24 |
| EMPLOYMENT: FUTA | 38,379.01 | 613.03 | 38,992.04 |
| EMPLOYMENT: SUTA | 210,886.93 | 6,026.79 | 216,913.72 |
| EMPLOYMENT: NY METRO TAX | 33,612.50 | 11,277.50 | 44,890.00 |
| EMPLOYMENT: MEALS | 87,454.93 | 27,697.04 | 115,151.97 |
| TOTAL EMPLOYMENT | 14,134,023.66 | 4,988,947.69 | 19,122,971.35 |
| | | | |
| **INSURANCE** | | | |
| INSURANCE: DENTAL | (818.94) | 2,328.33 | 1,509.39 |
| INSURANCE: DAVID SAKHAI | 190.50 | 3,704.88 | 3,895.38 |
| INSURANCE: DROR NIV | 183.18 | 3,508.11 | 3,691.29 |
| INSURANCE: MICHAEL ROMERSA | 747.00 | 249.00 | 996.00 |
| INSURANCE: WILLIAM AHDOUT | 444.00 | 3,560.55 | 4,004.55 |
| INSURANCE: EDUARD YUSUPOV | 306.00 | 5,488.28 | 5,794.28 |
| INSURANCE: KENNETH GROSSMAN | 306.00 | 3,924.95 | 4,230.95 |
| INSURANCE: HEALTH INSURANCE | 724,495.36 | 278,785.35 | 1,003,280.71 |
| INSURANCE: LIFE INSURANCE | 13,604.71 | 3,527.91 | 17,132.62 |
| INSURANCE: WORK COMP | 35,091.54 | 29,477.74 | 64,569.28 |
| TOTAL INSURANCE | 774,549.35 | 334,555.10 | 1,109,104.45 |
| | | | |
| TOTAL EMPLOYMENT & BENEFITS | 14,908,573.01 | 5,323,502.79 | 20,232,075.80 |
| | | | |
| **RE-SELLERS FEES** | | | |
| **RE-SELLERS FEES: FXCM USA** | | | |
| RESELLERS: USD 100K | 5,699.96 | 1,029.26 | 6,729.22 |
| RESELLERS: USD RMINI | 22.22 | 1.11 | 23.33 |
| RESELLERS: INSTITUTIONAL | 2,844,345.08 | 831,086.91 | 3,675,431.99 |
| RESELLERS: EUR MINI | 400.77 | 290.88 | 691.65 |
| RESELLERS: AUD MINI | 7,613.84 | 364.83 | 7,978.67 |
| RESELLERS: GBP MINI | 276.57 | 38.81 | 315.38 |
| RESELLERS: NZD MINI | 287.34 | | 287.34 |
| RESELLERS: CAD MINI | 933.03 | 246.14 | 1,179.17 |
| RESELLERS: MINIREAL8 | 8.67 | 1.16 | 9.83 |
| RESELLERS: MINIREAL9/U10R8 | 331.01 | 100.36 | 431.37 |
| RESELLERS: MINIREAL11 | 12,961.07 | 902.43 | 13,863.50 |
| RESELLERS: MINIREAL12 | 353,704.07 | 177,666.13 | 531,370.20 |
| RESELLERS: U10R24 | 9,023.28 | 2,448.75 | 11,472.03 |
| RESELLERS: RAPID | 93,371.17 | 28,696.55 | 122,067.72 |
| RESELLERS: XTPREAL | 1,319.67 | 59.86 | 1,379.53 |
| RESELLERS: MINI REAL2 | 1,554.96 | 616.13 | 2,171.09 |
| RESELLERS: MINI REAL IB | 463,091.87 | 152,836.92 | 615,928.79 |
| RESELLERS: MINI REAL3 | 181.22 | 93.03 | 274.25 |
| RESELLERS: MT4USDREAL | 36,975.07 | 9,113.30 | 46,088.37 |
| RESELLERS: MT4EURREAL | 30.30 | 13.34 | 43.64 |
| RESELLERS: MT4CADREAL | 97,493.85 | | 97,493.85 |
| RESELLERS: MT4USDREAL2 | 36,825.26 | 7,327.78 | 44,153.04 |
| RESELLERS: MT4USDREAL3 | 4,776.17 | 10,118.73 | 14,894.90 |
| RESELLERS: MT4JPYREAL2 | 1,187.37 | 1,260.06 | 2,447.43 |
| RESELLERS: XTPREAL02 | 9.00 | 3.00 | 12.00 |
| RESELLERS: MINI REAL4 | 7,171.73 | (7,120.01) | 51.72 |
| RESELLERS: USD 100KR12 | 90,669.77 | 92,594.90 | 183,264.67 |

| | | | |
|---|---:|---:|---:|
| RESELLERS: USD U100R10 | 11,560.37 | | 11,560.37 |
| RESELLERS: USD 100K2 | 45.29 | | 45.29 |
| RESELLERS: MINI REAL5 | 22,188.96 | 14,467.51 | 36,656.47 |
| RESELLERS: CADMINIREAL02 | 8,862.00 | | 8,862.00 |
| RESELLERS: MINI REAL6 | 64.98 | 39.33 | 104.31 |
| RESELLERS: JPY MINI6 | 39,272.63 | 6,696.31 | 45,968.94 |
| RESELLERS: MINIREAL7 | 2,035.38 | 228.62 | 2,264.00 |
| TOTAL RE-SELLERS FEES: FXCM USA | 4,154,293.93 | 1,331,222.13 | 5,485,516.06 |
| | | | |
| RE-SELLERS FEES: FXCM UK | | | |
| RESELLERS: FXCM UK USD 100K | 144,300.91 | 43,816.69 | 188,117.60 |
| RESELLERS: FXCM UK MINI IB | 1,383,265.34 | 494,975.15 | 1,878,240.49 |
| RESELLERS: FXCM UK USD MINI2 | 170,715.85 | 55,421.08 | 226,136.93 |
| RESELLERS: FXCM UK MINI REAL3 | 1,064,710.46 | 234,272.32 | 1,298,982.78 |
| RESELLERS: FXCM UK MINI REAL4 | 1,687,126.28 | 550,254.29 | 2,237,380.57 |
| RESELLERS: FXCM UK MINI REAL5 | 3,502,866.64 | 1,367,225.66 | 4,870,092.30 |
| RESELLERS: FXCM UK MINI REAL6 | 560,439.27 | 188,666.84 | 749,106.11 |
| RESELLERS: FXCM UK MINI REAL7 | 1,581,115.71 | 437,764.15 | 2,018,879.86 |
| RESELLERS: FXCM UK MINI REAL8 | 744,207.03 | 271,809.25 | 1,016,016.28 |
| RESELLERS: FXCM UK MINI REAL9 | 241.72 | 85.67 | 327.39 |
| RESELLERS: FXCM UK MINIREAL10 | 183,615.13 | 48,084.67 | 231,699.80 |
| RESELLERS: FXCM UK 100K2 | 155,058.93 | 43,267.50 | 198,326.43 |
| RESELLERS: FXCM UK U10R2 | 163,349.34 | 54,373.67 | 217,723.01 |
| RESELLERS: FXCM UK 100KR12 | 311,766.14 | 95,320.36 | 407,086.50 |
| RESELLERS: FXCM UK U10R24 RAPID | 5,219.72 | 10,147.12 | 15,366.84 |
| RESELLERS: FXCM UK: XTPREAL01 | 134,498.78 | 23,684.42 | 158,183.20 |
| RESELLERS: FXCM UK: XTPREAL02 | 1,937.57 | 410.74 | 2,348.31 |
| RESELLERS: FXCM UK MICRO | 986,820.15 | 320,003.64 | 1,306,823.79 |
| RESELLERS: FXCM UK U10R8 | 666,942.41 | 255,891.77 | 922,834.18 |
| RESELLERS: FXCM UK EUR MINI | 1,072,681.04 | 343,658.59 | 1,416,339.63 |
| RESELLERS: FXCM UK GBP MINI | 270,960.37 | 134,404.27 | 405,364.64 |
| RESELLERS: FXCM UK SB GBP MINI - | 325,443.16 | 109,581.70 | 435,024.86 |
| RESELLERS: FXCM UK JAPAN2 | 290.03 | 75.83 | 365.86 |
| RESELLERS: FXCM UK JMINI6 | 68,748.30 | 19,236.74 | 87,985.04 |
| RESELLERS: FXCM UK MT4CADREAL | 7,748.93 | 4,374.21 | 12,123.14 |
| RESELLERS: FXCM UK CADMINI | 321,410.90 | 109,120.51 | 430,531.41 |
| RESELLERS: FXCM UK SGD | 86,038.76 | 33,782.22 | 119,820.98 |
| RESELLERS: FXCM UK AUD MINI | 144.05 | 119.90 | 263.95 |
| RESELLERS: FXCM UK MT4AUDREAL | 3,936.98 | | 3,936.98 |
| RESELLERS: FXCM UK NZD MINI | 32,564.96 | 9,870.60 | 42,435.56 |
| RESELLERS: FXCM UK HKD MINI | 478,825.37 | 165,915.09 | 644,740.46 |
| RESELLERS: FXCM UK CHF MINI | 33,796.79 | 13,970.24 | 47,767.03 |
| RESELLERS: FXCM UK CREAL - USD | 432,460.54 | 154,302.65 | 586,763.19 |
| RESELLERS: FXCM UK EURCREAL - EUR | 348,500.08 | 135,406.03 | 483,906.11 |
| RESELLERS: FXCM UK GBPCREAL - GBP | 36,262.69 | 5,410.44 | 41,673.13 |
| RESELLERS: FXCM UK MT4USDREAL | 1,275,779.61 | 328,421.97 | 1,604,201.58 |
| RESELLERS: FXCM UK MT4EURREAL | 542,603.39 | 169,077.39 | 711,680.78 |
| RESELLERS: FXCM UK MT4GBPREAL | 179,177.54 | 71,163.40 | 250,340.94 |
| RESELLERS: FXCM UK MT4 USD2 | 2,115,783.89 | 545,883.55 | 2,661,667.44 |
| RESELLERS: FXCM UK MT4 USD3 | 279,532.13 | 386,774.28 | 666,306.41 |
| RESELLERS: FXCM UK MT4JPYREAL2 | 9,005.81 | 2,895.14 | 11,900.95 |
| TOTAL RE-SELLERS FEES: FXCM UK | 21,369,892.70 | 7,238,919.74 | 28,608,812.44 |
| | | | |
| RE-SELLERS FEES: FXCM AUSTRALIA | | | |
| RESELLERS: FXCM AU 100K | 6,487.65 | 836.36 | 7,324.01 |
| RESELLERS: FXCM AU MINI 1 | 3,835.46 | 821.69 | 4,657.15 |
| RESELLERS: FXCM AU MINI 2 | 16,468.52 | 6,803.53 | 23,272.05 |
| RESELLERS: FXCM AU MINI 3 | 5,700.74 | 2,576.40 | 8,277.14 |
| RESELLERS: FXCM AU MINI 4 | 1,404.32 | 549.39 | 1,953.71 |
| RESELLERS: FXCM AU MINI 5 | 2,629.12 | 705.34 | 3,334.46 |
| RESELLERS: FXCM AU MINI 6 | 5,596.95 | 1,270.46 | 6,867.41 |
| RESELLERS: FXCM AU MINI 7 | 18,955.91 | 8,171.15 | 27,127.06 |
| RESELLERS: FXCM AU MINI 8 | 49.15 | 16.49 | 65.64 |
| RESELLERS: FXCM AU XTPREAL | 2,507.71 | 436.42 | 2,944.13 |
| RESELLERS: FXCM AU XTPREAL02 | 400.06 | 202.00 | 602.06 |
| RESELLERS: FXCM AU MT4USD | 1,386.68 | 278.84 | 1,665.52 |
| RESELLERS: FXCM AU MT4USD2 | 2,207.46 | 888.93 | 3,096.39 |
| RESELLERS: FXCM AU MT4USD3 | 798.56 | 1,604.16 | 2,402.72 |
| RESELLERS: FXCM AU 100KR12 | 1,627.02 | 24.43 | 1,651.45 |
| RESELLERS: FXCM AU MICRO | 5,571.15 | 953.27 | 6,524.42 |
| RESELLERS: FXCM AU EURMINI | 47.26 | | 47.26 |
| RESELLERS: FXCM AU AUD MINI | 543,021.66 | 180,819.69 | 723,841.35 |
| RESELLERS: FXCM AU GBPMINI | 181.44 | 28.04 | 209.48 |
| RESELLERS: FXCM AU NZD MINI | 35,762.25 | 18,879.40 | 54,641.65 |
| RESELLERS: FXCM AU JMINI6 | 21.28 | | 21.28 |
| RESELLERS: FXCM AU MT4AUD | 147,516.30 | 48,613.00 | 196,129.30 |

| | | | |
|---|---:|---:|---:|
| TOTAL RE-SELLERS FEES: FXCM AUSTRALIA | 802,176.65 | 274,478.99 | 1,076,655.64 |
| RE-SELLERS FEES: FXCM JAPAN | | | |
| RESELLERS: FXCMJ JPY MINIS | 147,875.43 | 108,654.40 | 256,529.83 |
| RESELLERS: FXCMJ JPY MINI 7 | 536,226.84 | 127,963.21 | 664,190.05 |
| RESELLERS: FXCMJ JPY MINI 8 | 838.23 | | 838.23 |
| RESELLERS: FXCMJ JPY MINI 40 | 1.12 | 124,088.51 | 124,089.63 |
| RESELLERS: FXCMJ U10R2 USD | 24.02 | | 24.02 |
| RESELLERS: FXCMJ MT4JPY | 1,297.88 | 20.50 | 1,318.38 |
| TOTAL RE-SELLERS FEES: FXCM JAPAN | 686,263.52 | 360,726.62 | 1,046,990.14 |
| RE-SELLER FEES: FXCM MARKETS | | | |
| RESELLERS: FXCMM - MT4USD2 | 5,685.23 | 695.34 | 6,380.57 |
| RESELLERS: FXCMM - MT4USD3 | 2,290.13 | 1,651.28 | 3,941.41 |
| RESELLERS: FXCMM - AUDMINI | | 0.73 | 0.73 |
| RESELLERS: FXCMM - MINIREAL10 | 464.00 | 1,469.53 | 1,933.53 |
| TOTAL RE-SELLER FEES: FXCM MARKETS | 8,439.36 | 3,816.88 | 12,256.24 |
| TOTAL RE-SELLERS FEES | 27,021,066.16 | 9,209,164.36 | 36,230,230.52 |
| TECHNOLOGY PROVIDERS | | | |
| TECHNOLOGY PROVIDER - USD 100K (U100R1) | 1,952.00 | | 1,952.00 |
| TECHNOLOGY PROVIDER - EUR | | 3.71 | 3.71 |
| TECHNOLOGY PROVIDER - USD MINI REAL 1B (U10R1) | 8,677.77 | 2,390.14 | 11,067.91 |
| TECHNOLOGY PROVIDER - USD 100K2 (U100R6) | 2.21 | | 2.21 |
| TECHNOLOGY PROVIDER - XTPREAL01 (U10R20) | 4,720.96 | 1,343.50 | 6,064.46 |
| TECHNOLOGY PROVIDER - USD 100KR12 | | 11.78 | 11.78 |
| TECHNOLOGY PROVIDER - MINIREAL5 (U10R7) | 378.30 | 101.25 | 479.55 |
| TECHNOLOGY PROVIDER - MINIREAL6 (U10R10) | 20,438.69 | 13,741.41 | 34,180.10 |
| TECHNOLOGY PROVIDER - MT4USDREAL | 84.15 | 10.09 | 94.24 |
| TECHNOLOGY PROVIDER - MT4USDREAL02 | 3.71 | 11.35 | 15.06 |
| TOTAL TECHNOLOGY PROVIDER | 36,257.79 | 17,613.23 | 53,871.02 |
| ADVERTISING | | | |
| ADVERTISING: FXCM USA | 5,885,967.57 | 1,006,900.44 | 6,892,868.01 |
| ADVERTISING: MARKETING | 580,706.38 | 234,414.53 | 815,120.91 |
| ADVERTISING: FXCM USA- RESEARCH & DEVELOPMENT | | 24,251.34 | 24,251.34 |
| ADVERTISING: SEMINARS | 69,286.61 | 109,483.25 | 178,769.86 |
| ADVERTISING: PROMOTIONAL | 94,961.65 | 67,781.65 | 162,743.30 |
| TOTAL ADVERTISING | 6,630,922.21 | 1,442,831.21 | 8,073,753.42 |
| COMMUNICATION & TECHNOLOGY | | | |
| COMMUNICATIONS: INTERNET | 1,157,853.96 | 367,772.37 | 1,525,626.33 |
| COMMUNICATION: QUOTES | 152,555.30 | 82,799.89 | 235,355.19 |
| COMMUNICATIONS: TELEPHONE | 267,990.13 | 80,187.04 | 348,177.17 |
| COMMUNICATIONS: VOICE - VOICE MOBILE | 183,878.53 | 45,103.37 | 228,981.90 |
| PROFESSIONAL FEES: COMPUTER CONSULTING | 2,092,475.35 | 600,320.20 | 2,692,795.55 |
| PROFESSIONAL FEES: IT SERVICES - CORPORATE | 1,003,885.72 | 407,009.42 | 1,410,895.14 |
| CONTRA PROFESSIONAL FEES: COMPUTER CONSULTING | (1,430,485.00) | (487,902.00) | (1,918,387.00) |
| SUPPLIES:TECHNOLOGY: HARDWARE/SOFTWARE | 89,092.19 | 7,686.51 | 96,778.70 |
| SOFTWARE LICENSING &  MAINTENANCE | 356,260.35 | 138,253.00 | 494,513.35 |
| SOFTWARE MAINTENANCE CONTRACTS | 1,119,503.07 | 364,081.58 | 1,483,584.65 |
| HARDWARE REPAIRS: MAINTENANCE | 126,044.10 | 40,140.18 | 166,184.28 |
| TOTAL COMMUNICATION & TECHNOLOGY | 5,119,053.70 | 1,645,451.56 | 6,764,505.26 |
| THIRD PARTY PLATFORM PROVIDER | | | |
| THIRD PARTY PLATFORM PROVIDERS  - FASTMATCH | 117,925.46 | 382,237.79 | 500,163.25 |
| THIRD PARTY PLATFORM PROVIDERS -  OTHER | 655,941.27 | 194,487.49 | 850,428.76 |
| TOTAL THIRD PARTY PLATFORM PROVIDER | 773,866.73 | 576,725.28 | 1,350,592.01 |
| PRIME BROKERAGE FEES | | | |
| REVENUE BANKS P/L: PRIME BROKERAGE FEES | 1,036,667.09 | 391,730.18 | 1,428,397.27 |
| TOTAL PRIME BROKERAGE FEES | 1,036,667.09 | 391,730.18 | 1,428,397.27 |
| DEPRECIATION | | | |
| DEPRECIATION | 4,443,578.89 | 1,564,679.11 | 6,008,258.00 |
| TOTAL DEPRECIATION | 4,443,578.89 | 1,564,679.11 | 6,008,258.00 |

| | | | |
|---|---|---|---|
| **AMORTIZATION** | | | |
| AMORTIZATION | 78,125.01 | 26,041.67 | 104,166.68 |
| TOTAL AMORTIZATION | 78,125.01 | 26,041.67 | 104,166.68 |
| | | | |
| **PROFESSIONAL FEES** | | | |
| PROFESSIONAL FEES: LEGAL FEES | 215,103.01 | 51,600.00 | 266,703.01 |
| PROFESSIONAL FEES: ACCOUNTING | 169,617.39 | 179,579.64 | 349,197.03 |
| PROFESSIONAL FEES: MANAGEMENT FEE - FXCM ASIA | 23,576.65 | 13,120.28 | 36,696.93 |
| PROFESSIONAL FEES: MGMENT FEE - FXCM MARKETS - UK | 36,395.02 | 27,481.95 | 63,876.97 |
| PROFESSIONAL FEES: MGMENT FEE AUD - FXCM MKTS - UK | | 6.52 | 6.52 |
| PROFESSIONAL FEES: RECRUITMENT AGENCY | 78,500.00 | 4,000.00 | 82,500.00 |
| PROFESSIONAL FEES: LOBBYING | 60,220.00 | 20,198.00 | 80,418.00 |
| PROFESSIONAL FEES: SCREENING SERVICES | 56,318.48 | 19,736.09 | 76,054.57 |
| PROFESSIONAL FEES: OTHER PROFESSIONAL FEES | 145,782.18 | 31,593.68 | 177,375.86 |
| TOTAL PROFESSIONAL FEES | 785,512.73 | 347,316.16 | 1,132,828.89 |
| | | | |
| **RENT** | | | |
| RENT | 685,751.71 | 228,038.52 | 913,790.23 |
| RENT- JAPAN OFFICE - JPY | 2,583.77 | 845.22 | 3,428.99 |
| REPAIRS: BUILDING | 1,461.10 | | 1,461.10 |
| JANITORIAL & CUSTODIAL | 789.00 | | 789.00 |
| UTILITIES: GAS | 52,317.50 | 14,232.58 | 66,550.08 |
| TOTAL RENT | 742,903.08 | 243,116.32 | 986,019.40 |
| | | | |
| **BANK PROCESSING & REGULATORY FEES** | | | |
| BANK CHARGES | 382,242.99 | 133,792.01 | 516,035.00 |
| MISC: NFA DUES & SUBSCRIPTIONS | 347,975.23 | 118,824.87 | 466,800.10 |
| TOTAL BANK PROCESSING & REGULATORY FEES | 730,218.22 | 252,616.88 | 982,835.10 |
| | | | |
| **GENERAL & ADMINISTRATIVE** | | | |
| OFFICE SUPPLIES & SERVICES | 92,907.89 | 17,248.57 | 110,156.46 |
| POSTAGE AND DELIVERY | 20,640.21 | 4,622.68 | 25,262.89 |
| PAYROLL EXPENSE | 86,226.06 | 32,529.32 | 118,755.38 |
| EQUIPMENT RENTAL - OFFICE | 26,782.89 | 7,773.05 | 34,555.94 |
| MISC: RECRUITING | 15,310.21 | 8,845.80 | 24,156.01 |
| MISC: DUES & SUBSCRIPTIONS | 65,320.99 | 16,741.45 | 82,062.44 |
| MISC: EXTERMINATION | 568.32 | 189.44 | 757.76 |
| MISC: GIFTS | 3,501.99 | 3,240.17 | 6,742.16 |
| MISC: RELOCATION -USD | 806.40 | | 806.40 |
| CONTRIBUTIONS | 13,000.00 | 3,918.70 | 16,918.70 |
| LICENSES & PERMITS | 1,004.30 | | 1,004.30 |
| MISC: SUNDRIES | 23,929.72 | 5,378.17 | 29,307.89 |
| MISC: CONFERENCES & SEMINARS | 56,320.06 | 34,304.21 | 90,624.27 |
| INSURANCE: PROPERTY & CASUALTY LIABILITY | 17,341.41 | 5,378.17 | 22,719.58 |
| TAXES: PROPERTY | 3,370.77 | 23,758.20 | 27,128.97 |
| TAXES: NYS DISABILITY | 3,262.67 | 1,054.73 | 4,317.40 |
| TAXES: OTHER TAXES | 19,356.14 | 1,161.42 | 20,517.56 |
| TOTAL GENERAL & ADMINISTRATIVE | 449,650.03 | 166,144.08 | 615,794.11 |
| | | | |
| **TRAVEL** | | | |
| TRAVEL: ENTERTAINMENT & MEALS | 38,491.46 | 8,976.00 | 47,467.46 |
| TRAVEL: AIRLINE | 214,970.42 | 45,674.11 | 260,644.53 |
| TRAVEL: AUTOMOBILE | 82,975.90 | 38,120.67 | 121,096.57 |
| TRAVEL: OTHER TRAVEL EXPENSES | 245,801.40 | 93,329.41 | 339,130.81 |
| TOTAL TRAVEL | 582,239.18 | 186,100.19 | 768,339.37 |
| | | | |
| **CUSTOMER INTEREST EXPENSE** | | | |
| | | | |
| **CUSTOMER INTEREST EXPENSE - FXCM UK** | | | |
| CUSTOMER INTEREST EXPENSE: FXCM UK EUR MINI | 263.97 | 90.99 | 354.96 |
| TOTAL CUSTOMER INTEREST EXPENSE - FXCM UK | 263.97 | 90.99 | 354.96 |

| | | | |
|---|---|---|---|
| | --------------- | --------------- | --------------- |
| TOTAL CUSTOMER INTEREST EXPENSE | 263.97 | 90.99 | 354.96 |
| | | | |
| OTHER | | | |
|     INTEREST EXPENSE: LOAN INTEREST | 393.46 | 21.61 | 415.07 |
|     MISCELLANEOUS EXPENSES | (2,533.46) | | (2,533.46) |
| | --------------- | --------------- | --------------- |
|     TOTAL OTHER | (2,140.00) | 21.61 | (2,118.39) |
| | | | |
| TOTAL EXPENSE | 63,336,757.80 | 21,393,145.62 | 84,729,903.42 |
| | --------------- | --------------- | --------------- |
| | | | |
| NET ORDINARY INCOME | 4,180,051.04 | (115,085.10) | 4,064,965.94 |
| | --------------- | --------------- | --------------- |
| | | | |
| INCOME TAX PROVISION | | | |
|     TAXES: UBT TAXES | 225,155.77 | 800.00 | 225,955.77 |
|     DEFERRED TAX EXPENSE | (67,587.00) | | (67,587.00) |
| | --------------- | --------------- | --------------- |
|     TOTAL INCOME TAX PROVISION | 157,568.77 | 800.00 | 158,368.77 |
| | --------------- | --------------- | --------------- |
| | --------------- | --------------- | --------------- |
| NET INCOME | 4,022,482.27 | (115,885.10) | 3,906,597.17 |

05/16/13
10:32 AM

1
Forex Capital Markets (USA)

For the Month Ending April 30, 2013
Exception Report - Missing and Duplicate Accounts

| Account Code | Occurrences | Row Number (dups) | Row Code (dups) |
|---|---|---|---|
| Unit:FXCUS:Report | | | |
| Duplicates: | | | |
| 53200-00-010 | $1.00 | $1,873.00 | 56260 |
| 53200-00-010 | 2.00 | 1,873.00 | 56260 |
| 53200-00-010 | 3.00 | 1,889.00 | 56740 |
| | | | |
| 53200-00-098 | 1.00 | 1,873.00 | 56260 |
| 53200-00-098 | 2.00 | 1,873.00 | 56260 |
| 53200-00-098 | 3.00 | 1,888.00 | 56710 |

2

Forex Capital Markets
Detailed Balance Sheet
As of April 30, 2013

Assets
  Checking/Savings
    Operating Accounts
      BOA

| | | | |
|---|---|---|---|
| BOAx4077 | $45,525,015.81 | Customer Liabilities | 174,851,886.78 |
| BOAx8138 Credit Cards | | | |
| BOAx1010 | 78,338.99 | | |
| Total BOA | 45,603,354.80 | Customer Cash | 214,713,948.17 |
| | | | |
| Barclays Bank | | Adjustment Needed | 39,862,061.39 |
| Us Barclays JPY  X455 (0170) | 29,853.42 | | |
| Total Barclays Bank | 29,853.42 | | |
| | | | |
| E*Trade Bank | | | |
| Oper Etrade Bank USDx3951 | 100,048.85 | | |
| Total E*Trade Bank | 100,048.85 | | |
| | | | |
| Capital One | | | |
| Oper Capital One USD x 4568 | 66.04 | | |
| | 66.04 | | |
| Citibank - Pro | | | |
| Citibank - Pro USD | 288,060.02 | | |
| Citibank - Voice Pro USD | 1,236,902.14 | | |
| Citibank - Voice Pro USD - OT | 406,347.97 | | |
| Total Citibank - Pro | 1,931,310.13 | | |
| | | | |
| Credit Suisse | | | |
| Oper Creditsuisse Pro - USD | 57,824.40 | | |
| Total Credit Suisse | 57,824.40 | | |
| | | | |
| East West Bank | | | |
| East West Bank USD X0617 | 5,059,047.27 | | |
| Total East West Bank | 5,059,047.27 | | |
| | | | |
| Signature Bank | | | |
| Signature Bank USD X6418 | 5,024,202.09 | | |
| Signature Bank USD X6329 | 5,000,023.00 | | |
| Total Signature Bank | 10,024,225.09 | | |
| | | | |
| HSBC | | | |
| HSBC USD X604 | 349,851.06 | | |
| HSBC USD X799 | 2,011,555.08 | | |
| HSBC EUR X842 | 345,778.49 | | |
| HSBC AUD X163 | 1,652,602.08 | | |
| HSBC GBP X489 | 262,791.21 | | |
| HSBC NZD X779 | 7,401.94 | | |
| HSBC JPY X002 | 2,972,837.92 | | |
| HSBC JPY X9003 | 114,834.34 | | |
| HSBC CAD X001 | 96,325.25 | | |
| HSBC SGD X8362 | 17,728.45 | | |
| HSBC USD X239 | 542,117.65 | | |
| HSBC HKD X284 | 9,238.02 | | |
| Total HSBC | 8,383,061.49 | | |
| | | | |
| RBS | | | |
| Oper RBS Tullets | | | |
| Oper RBS Tullets Lux | 661.21 | | |
| Oper RBS Tullets Bcg | 1,904.90 | | |
| Oper RBS Tullets - Icap London | 421.08 | | |
| Oper RBS Tullets - Icap Cop | 8,137.69 | | |
| Oper RBS Tullets - Icap Cosmorex | | | |
| Oper RBS Tullets - Bierbaum | | | |
| Oper RBS Carl Kleim Sa | 60.00 | | |
| Total RBS | 11,184.88 | | |
| | | | |
| Wells Fargo | | | |
| Oper Wells Fargo Bank USD X9278 | 499,026.37 | | |
| Total Wells Fargo | 499,026.37 | | |
| | | | |
| Petty Cash | | | |
| Petty Cash | | | |
| Total Petty Cash | 0.00 | | |
| | | | |
| BNP | | | |
| Oper BNP USD | 6,039,758.96 | | |
| Total BNP | 6,039,758.96 | | |
| | | | |
| Total Operating Accounts | 77,738,761.70 | | |
| | | | |
| Customer Accounts | | | |
| BOA | | | |
| BOA:X1096 | 57,982,305.83 | | |
| BOA:X0204 CAD | 2,220,665.51 | | |
| BOA:X1002 | 399,984.48 | | |
| BOA:X1109 | 27,146,555.89 | | |
| BOA:X4052 | 22,508.83 | | |

| | | |
|---|---:|---|
| BOA:X76216 | 1,863,129.68 | |
| BOA:X4698 | 9,923,823.18 | |
| Credit Pop/Webcheck USD | 365,011.20 | |
| Customer Trust USD X601738.1 | 2,554,593.09 | |
| Customer Trust USD X601742.4 | 294,371.63 | |
| Customer Trust USD X601742.5 | 0.00 | |
| Customer Trust USD X601742.6 | 3,656,384.58 | |
| Customer Trust USD X601742.7 | | |
| Customer Trust USD X601742.8 | | |
| Customer Trust USD X601742.9 | 759,211.66 | |
| Ach | (100,454.70) | |
| Total BOA | 107,088,090.86 | |
| | | |
| **Capital One** | | |
| Cust Capital One USD x4541 | 20,000,007.00 | |
| | 20,000,007.00 | |
| | | |
| **Adp Checks** | | |
| Adp Customer Checks | 36,359.25 | |
| Total Adp Checks | 36,359.25 | |
| | | |
| **HSBC** | | |
| HSBC X701 | 144,563.10 | |
| HSBC X047 EUR | 82,046.61 | |
| HSBC AUD X071 | (37,376.44) | |
| HSBC X714 GBP | 110,645.06 | |
| HSBC NZD X443 | 51,294.94 | |
| HSBC X001 JPY | 1,063,184.36 | |
| HSBC CAD X002 | 16,292.54 | |
| HSBC USD X409 | 12,311.75 | |
| HSBC USD X43070 | 57,231.46 | |
| Total HSBC | 1,500,193.38 | |
| | | |
| **Deutsche Bank** | | |
| Cust Deutsche Bank USD X305 | 7,799,111.80 | |
| Cust Deutsche Bank USD X303 Korea | 116,771.73 | |
| Cust Deutsche Bank USD X309Korea | 455,576.87 | |
| Cust Deutsche Bank USD X1302 Korea | 497,319.88 | |
| Cust Deutsche Bank USD X1300 Korea | 105,332.48 | |
| Cust Deutsche Bank USD X306 Korea | 582,068.77 | |
| Cust Deutsche Bank USD X1304 | 1,282,359.32 | |
| Total Deutsche Bank | 10,838,540.85 | |
| | | |
| **Wachovia** | | |
| Wells Fargo x3603 | 201,947.14 | |
| Total Wachovia | 201,947.14 | |
| | | |
| Cash Year End Adjustment | | |
| | | |
| Total Customer Accounts | 139,665,138.48 | |
| | | |
| Customer Clearing Accounts | | |
| | | |
| **Citibank** | | |
| Cust Citibank - USD | 50,868,334.31 | |
| Cust Citibank - USD Fastmatch Pro | 671,013.68 | |
| Cust Citibank - Pop | | |
| Cust Citibank - ODL Pop | 3,347,004.45 | |
| Bank Open Trade Receivables: Citibank - USD | (6,931,011.24) | |
| Bank Open Trade Receivable: Citibank - ODL Pop | 114,679.09 | |
| Bank Open Trade Receivable: Citibank - Prop Metals | (154,567.74) | |
| Bank Open Trade Receivable: Citibank - Prop Metals | 0.00 | |
| Total Citibank Realized & Unrealized | 47,915,452.55 | |
| | | |
| **Deutsche Bank** | | |
| Cust Deutsche Bank - USD | 1,279,523.18 | |
| Bank Open Trade Receivable: Db - USD | | |
| Total Deutsche Bank Realized & Unrealized | 1,279,523.18 | |
| | | |
| **Morgan Stanley** | | |
| Cust Morgan Stanley - USD | 15,701,014.00 | |
| Bank Open Trace Receivables: Morgan Stanley - USD | 0.00 | |
| Total Morgan Stanley | 15,701,014.00 | |
| | | |
| **UBS Ag** | | |
| Cust UBS Ag - USD | 100,427.71 | |
| Total UBS Ag | 100,427.71 | |
| | | |
| **Goldman Sachs** | | |
| Cust Goldman Sachs & Co - USD | 100,609.48 | |
| Total Goldman Sachs | 100,609.48 | |
| | | |
| **RBS** | | |
| RBS - USD | 4,350,206.63 | 4,361,391.51  PRO |
| RBS - USD Fastmatch | 3,876.34 | |
| RBS - USD Pop Cc | | |
| Bank Open Trade Receivables: RBS | 24,665.01 | |
| Total RBS Realized & Unrealized | 4,378,747.98 | |
| | | |
| BNP | | |

| | |
|---|---:|
| BNP P3 Dda - USD | 3,578,412.71 |
| BNP P3- USD | 2,000,000.00 |
| Total BNP Realized & Unrealized | 5,578,412.71 |
| | |
| Bank Open Trade Receivable: BNP - P3 | (96,911.66) |
| Total Accounts Receivables BNP | 5,481,501.05 |
| | |
| Bank Of America | |
| Cust Bank Of America - USD | 91,533.74 |
| Total Of Bank Of America | 91,533.74 |
| | |
| Barclays Bank | |
| Cust Barclays - USD | |
| Total Barclays Bank | 0.00 |
| | |
| Accounts Receivable: Barclays Open Trades | |
| Bank Open Trade Receivable: Barclays | |
| Total Accts Receivable: Barclays Open Trades | 0.00 |
| | |
| Total Barclays: Realized & Unrealized | 0.00 |
| | |
| Total Bank Open Trades Receivable | (7,043,146.5) |
| | |
| Total Customer Clearing Accounts | 75,048,809.69 |
| | |
| Total Customer Accounts | 214,713,948.17 |
| | |
| Total Checking/Savings | 292,452,709.87 |
| | |
| Current Assets | |
| Accounts Receivable | |
| Accounts Receivable - Other | 175,033.00 |
| FXTrek | 2,026.00 |
| Accrued Interest | 0.00 |
| Total Accounts Receivable | 177,059.00 |
| | |
| Other Accounts Receivable | |
| Accounts Receivable: Operating | |
| Operating Receivable: USD | |
| Operating Receivable: EUR | |
| Operating Receivable: AUD | |
| Operating Receivable: GBP | |
| Operating Receivable: NZD | |
| Operating Receivable: JPY | |
| Operating Receivable: CAD | |
| Total Accounts Receivable: Operating | 0.00 |
| | |
| Accounts Payable: Customer | |
| Customer Payable: USD | |
| Customer Payable: EUR | |
| Customer Payable: AUD | |
| Customer Payable: GBP | |
| Customer Payable: NZD | |
| Customer Payable: JPY | |
| Customer Payable: CAD | |
| Total Accounts Payable Customer | 0.00 |
| | |
| Total Other Accounts Receivable | 0.00 |
| | |
| Other Assets | |
| Deposits | 88,155.00 |
| Total Other Assets | 88,155.00 |
| | |
| Employee Advances | 202,590.86 |
| Total Employee Advances | 202,590.86 |
| | |
| Pre-Paid Expenses | |
| Pre-Paid Expenses - USD | 513,835.29 |
| Pre-Paid Expenses - EUR | 329,702.31 |
| Pre-Paid Expenses - AUD | 8,577.65 |
| Pre-Paid Expenses - GBP | 12,247.92 |
| Pre-Paid Expenses - Marketing - USD | 565,379.35 |
| Pre-Paid Hardware Maintenance | 484,686.62 |
| Expenses Hardware Maintenance | (178,138.10) |
| Total Pre-Paid Expenses | 1,736,291.04 |
| | |
| Pre-Paid Software Maintenance | |
| Pre-Paid Software Maintenance | 9,382,603.47 |
| Expensed Pre-Paid Software | (8,784,374.41) |
| Total Pre-Paid Software Maintenance | 598,229.06 |
| | |
| Software Maintenance Exchange: Clearing Account | |
| Pre-Paid Insurance | 112,766.90 |
| Total Pre-Paid Expenses | 2,447,287.00 |
| | |
| Deferred Tax Asset | |
| Deferred Tax Asset Current | 51,612.00 |
| | 0.00 |
| Total Deferred Tax Asset | 51,612.00 |
| | |
| Total Current Assets | 295,419,413.73 |
| | |
| Accounts Receivable: Other - Non Current | 47,829.00 |

| | | | |
|---|---|---|---|
| Accounts Receivable -Fastmatch-Customers | 271,677.08 | | |
| Total Accounts Receivable: Non-Current | 319,506.08 | | |
| | | | |
| Notes Receivable | | | |
| Notes Receivable: Fastmatch - USD | | | |
| Notes Receivable: Other - Non Current | 0.00 | | |
| Total Notes Receivable | 0.00 | | |
| | | | |
| Investment in Fastmatch | | | |
| Investment in Fastmatch | 6,909,512.69 | | |
| Contra Investment in Fastmatch | (41,038.59) | | |
| Total Investment in Fastmatch | 6,868,474.10 | | |
| | | | |
| Deferred Tax Asset - Non Current | | | |
| Deferred Tax Asset - Non Current | 383,997.00 | | |
| Total Deferred Tax Asset - Non Current | 383,997.00 | | |
| | | | |
| Intercompany | | | |
| Other Intercompany | | | |
| FXCM Systems | 11,269.26 | (11,269.26) | - |
| FXCM Inc. | 388,887.36 | 388,887.36 | |
| Yozma | 28.26 | | |
| FTL Bullion Limited | 150,000.00 | 150,000.00 | |
| Financials Horizons Capital Llc | 1,343.26 | 1,343.26 | |
| Horizons Funding Llc | 256,774.26 | 256,774.26 | - |
| Total Other Intercompany | 808,302.40 | | |
| | | | |
| FXCM Asia | | | |
| FXCM Asia | 40,047.94 | 40,047.94 | 0.00 |
| FXCM Asia - Cnh Realized | 33,504.86 | 33,504.86 | (0.00) |
| FXCM Asia - Cnh Unrealized | (1,885.62) | (1,885.63) | 0.01 |
| Total FXCM Asia | 71,667.18 | | |
| | | | |
| FXCM Markets | | | |
| FXCM Markets Ltd | 2,716.36 | 11,074.04 | 13,790.40 |
| FXCM Markets Ltd Unrealized - USD | 53,153.42 | 53,153.42 | |
| FXCM Markets Ltd Unrealized - AUD | 151.66 | | |
| FXCM Markets Ltd Realized - USD | (268,382.87) | 151.66 | (268,534.53) |
| FXCM Markets Ltd Realized - AUD | (11,074.04) | (11,074.04) | |
| Total FXCM Markets | (223,435.47) | | |
| | | | |
| FXCM Holdings | | | |
| FXCM Holdings | 1,687,100.09 | (1,687,100.09) | - |
| FXCM Holdings GBP | | | |
| Total FXCM Holdings | 1,687,100.09 | | |
| | | 3,000,000 | 3,053,865.71 |
| Fastmatch | | | |
| Fastmatch Inc | 53,865.71 | | |
| Fastmatch Income Allocation | (228,445.93) | | |
| Total Fastmatch | (174,580.22) | | |
| | | | |
| ODL | | | |
| ODL USD | (3,036,930.61) | 3,036,930.61 | (0.00) |
| ODL GBP | (2,001,316.99) | 2,104,510.31 | 103,193.32 |
| ODL JPY | - | - | - |
| ODL Pop Cc | 4,825,598.17 | 4,825,598.17 | 0.00 |
| ODL Pop Collateral | (3,461,683.54) | (3,461,683.55) | 0.01 |
| FXCM Securities LLC | | | - |
| | (3,674,332.97) | | |
| FXT | | | |
| FXT - USD | 5,542.74 | 5,542.74 | - |
| Payable To Affiliates: FXT - USD | (66,498.27) | (66,498.27) | - |
| Payable To Affiliates: FXT - EUR | (10,778.67) | (10,778.67) | - |
| Payable To Affiliates: FXT - AUD | (1,279.92) | (1,279.92) | - |
| Payable To Affiliates: FXT - GBP | (1,760.83) | (1,760.83) | - |
| Payable To Affiliates: FXT - NZD | (99.57) | (99.57) | - |
| Payable To Affiliates: FXT - JPY | (4,841.26) | (4,841.26) | - |
| Payable To Affiliates: FXT - CHF | (342.68) | (342.68) | - |
| Payable To Affiliates: FXT - CAD | (607.97) | (607.97) | - |
| Payable To Affiliates: FXT - CFD USD | (794.40) | (794.40) | - |
| Payable To Affiliates: FXT - CFD EUR | (13,172.70) | (13,172.70) | - |
| Payable To Affiliates: FXT - CFD GBP | (4,300.43) | (4,300.43) | - |
| Payable To Affiliates: FXT - Open Trades - USD | (10,069.99) | (10,069.99) | - |
| Payable To Affiliates: FXT - Open Trades - AUD | - | - | - |
| Payable To Affiliates: FXT - Open Trades - GBP | | | - |
| | | | |
| Total FXT | (109,003.95) | (109,003.95) | (109,003.95) | - |
| | | | |
| FXCM UK | | | |
| Intercompany UK: Other | | | |
| FXCM UK | 7,776,948.37 | 7,776,954.94 | (6.57) |
| FXCM UK EUR | 31,314.79 | 31,314.81 | (0.02) |
| FXCM UK GBP | (545,283.56) | (545,283.56) | 0.00 |
| FXCM UK JPY | (37,300.35) | (37,306.83) | 6.48 |
| FXCM UK CAD | (595,571.92) | (595,572.04) | 0.12 |
| FXCM UK - Fica Tax | 29,200.16 | 29,392.74 | (192.58) |
| Total Intercompany UK: Other | 6,659,307.49 | | |
| | | | |
| Intercompany Unrealized - FXCM UK | | | |
| FXCM UK Unrealized - USD | (4,205,306.44) | (4,205,306.44) | 0.00 |
| FXCM UK Unrealized - HKD | | (0.12) | 0.12 |
| FXCM UK Unrealized - EUR | (95,211.86) | (95,211.89) | 0.03 |
| FXCM UK Unrealized - AUD | (625.03) | (625.03) | (0.00) |
| FXCM UK Unrealized - GBP | (266,945.41) | (266,945.41) | 0.00 |

| | | | |
|---|---:|---:|---:|
| FXCM UK Unrealized - NZD | 20,373.44 | 20,373.44 | (0.00) |
| FXCM UK Unrealized - JPY | (21,947.58) | (21,947.60) | 0.02 |
| FXCM UK Unrealized - CHF | 15,963.65 | 15,963.66 | (0.01) |
| FXCM UK Unrealized - CAD | (189,605.13) | (189,604.62) | (0.51) |
| FXCM UK Unrealized - SGD | 18,974.49 | 18,974.49 | 0.00 |
| Total Intercompany Unrealized FXCM UK | (4,724,329.87) | | |
| | | | |
| Intercompany Unrealized - ODL UK | | | |
| Intercompany Realized: UK - ODL - USD | 758,969.83 | 758,969.82 | 0.01 |
| Intercompany Realized: UK - ODL - HKD | 204,029.27 | 204,028.93 | 0.34 |
| Intercompany Realized: UK - ODL - EUR | (22,540.22) | (22,540.23) | 0.01 |
| Intercompany Realized: UK - ODL - AUD | 46.93 | 46.93 | (0.00) |
| Intercompany Realized: UK - ODL - GBP | 146,963.08 | 146,963.08 | (0.00) |
| Intercompany Realized: UK - ODL - JPY | 1,008.05 | 1,008.04 | 0.01 |
| Intercompany Realized: UK - ODL - CHF | 748.21 | 748.22 | (0.01) |
| Intercompany Realized: UK - ODL - CAD | 59,987.05 | 59,987.06 | (0.01) |
| Intercompany Unrealized ODL | 1,149,212.20 | | |
| | | | |
| Total Open Trades Receivables - FXCM UK | (3,575,117.67) | | |
| | | | |
| Realized Receivables - FXCM UK | | | |
| Realized Receivable: UK - USD | 1,248,247.30 | 1,248,247.31 | (0.01) |
| Realized Receivable: UK - HKD | (165,915.07) | (165,914.80) | (0.27) |
| Realized Receivable: UK - EUR | 4,087,769.01 | 4,087,770.54 | (1.53) |
| Realized Receivable: UK - AUD | 7,747.31 | 7,747.31 | (0.00) |
| Realized Receivable: UK - GBP | (5,592.14) | (5,592.14) | (0.00) |
| Realized Receivable: UK - NZD | (17,081.75) | (17,081.74) | (0.01) |
| Realized Receivable: UK - JPY | (297,613.70) | (297,613.77) | 0.07 |
| Realized Receivable: UK - CHF | (162,346.04) | (162,346.06) | 0.02 |
| Realized Receivable: UK - CAD | 461,324.15 | 461,324.24 | (0.09) |
| Realized Receivable: UK - SGD | (61,909.71) | (61,909.70) | (0.01) |
| Total Realized Receivables - FXCM UK | 5,094,629.36 | | |
| | | | |
| Realized Receivables - ODL UK | | | |
| Intercompany Unrealized: UK - ODL - USD | (6,213,140.32) | (6,213,140.32) | (0.00) |
| Intercompany Unrealized: UK - ODL - HKD | (3,872,159.34) | (3,872,152.95) | (6.39) |
| Intercompany Unrealized: UK - ODL - EUR | 7,555.56 | 7,555.57 | (0.01) |
| Intercompany Unrealized: UK - ODL - AUD | 285.25 | 285.26 | (0.01) |
| Intercompany Unrealized: UK - ODL - GBP | 9,101.82 | 9,101.82 | 0.00 |
| Intercompany Unrealized: UK - ODL - JPY | (4,792.24) | (4,792.25) | 0.01 |
| Intercompany Unrealized: UK - ODL - CHF | 2,438.93 | 2,438.93 | 0.00 |
| Intercompany Unrealized: UK - ODL - CAD | 144,245.94 | 144,245.96 | (0.02) |
| Total Realized Receivables - ODL UK | (9,926,464.40) | | |
| | | | |
| Total Realized Receivables - FXCM UK | (4,831,835.04) | | |
| | | | |
| Intercompany Daily Transfer: FXCM UK | | | |
| Intercompany Daily Transfer: FXCM UK - USD | (35,810,190.77) | (35,810,190.78) | 0.01 |
| Intercompany Daily Transfer: FXCM UK - GBP | | | |
| Total Intercompany Daily Transfer: FXCM UK | (35,810,190.77) | | |
| | | | |
| Intercompany Unrealized  C: FXCM UK | | | |
| Unrealized: FXCM UK - CFD Real - USD | (51,024.82) | (51,024.82) | (0.00) |
| Unrealized: FXCM UK - CFD Real - EUR | (226,691.91) | (226,692.00) | 0.09 |
| Unrealized: FXCM UK - CFD Real - GBP | 863.03 | 863.03 | 0.00 |
| Total Intercompany Unrealized C: FXCM UK | (276,853.70) | | |
| | | | |
| Intercompany Realized C: FXCM  UK | | | |
| Realized: FXCM UK - CFD Real - USD | 561,781.40 | 561,781.40 | 0.00 |
| Realized: FXCM UK - CFD Real - EUR | 349,299.73 | 349,299.86 | (0.13) |
| Realized: FXCM UK - CFD Real - GBP | (4,020.90) | (4,020.90) | 0.00 |
| Total Intercompany Realized C: FXCM UK | 907,060.23 | | |
| | | | |
| Intercompany Unrealized AU-CFD: FXCM UK | | | |
| Unrealized: FXCM UK - AU-CFD Real - USD | 30,136.16 | 30,136.17 | (0.01) |
| Unrealized: FXCM UK - AU-CFD Real - AUD | (95,209.15) | (95,209.15) | (0.00) |
| Unrealized: FXCM UK - AU-CFD Real - GBP | - | - | - |
| Unrealized: FXCM UK - AU-CFD Real - NZD | (24,429.09) | (24,429.08) | (0.01) |
| Total Intercompany Unrealized AU-CFD: FXCM UK | (89,502.08) | | |
| | | | |
| Intercompany Realized AU-CFD: FXCM UK | | | |
| Realized: FXCM UK - AU-CFD Real - USD | 83,166.69 | 83,166.69 | 0.00 |
| Realized: FXCM UK - AU-CFD Real - AUD | (740,471.52) | (740,471.44) | (0.08) |
| Realized: FXCM UK - AU-CFD Real - GBP | - | - | - |
| Realized: FXCM UK - AU-CFD Real - NZD | 2,237.07 | 2,237.07 | 0.00 |
| Total Intercompany Realized AU-CFD: FXCM UK | (655,067.76) | | |
| | | | |
| FXCM Markets CFD FXCM UK | | | |
| Intercompany Realized FXCM Markets CFD | (251,356.75) | (251,356.75) | (0.00) |
| Intercompany Unrealized FXCM Markets CFD | (41,433.59) | | |
| Intercompany FXCM UK FXCMM Management Fee | (68,881.95) | | |
| Intercompany FXCM AU FXCMM Management Fee | (6.52) | | |
| Total FXCM Markets CFD FXCM UK | (361,678.81) | | |
| | | | |
| Total Receivables: FXCM UK | (38,033,878.11) | | |
| | | | |
| FXCM Australia - USD | (950,474.39) | (950,474.90) | 0.51 |
| FXCM Australia - AUD | (1,859,811.23) | (1,859,811.23) | 0.00 |

| | | | |
|---|---:|---:|---:|
| FXCM Australia - GBP | 9,660.59 | 9,660.59 | (0.00) |
| | | | |
| Intercompany Unrealized - FXCM AU | | | |
| FXCM Australia Unrealized - FXCM AU USD | (33,778.20) | (33,778.20) | 0.00 |
| FXCM Australia Unrealized - FXCM AU AUD | (99,634.99) | (99,634.99) | (0.00) |
| FXCM Australia Unrealized - FXCM AU GBP | - | - | - |
| FXCM Australia Unrealized - FXCM AU NZD | 45,893.26 | 45,893.27 | (0.01) |
| FXCM Australia Unrealized - FXCM AU JPY | - | - | - |
| Total Intercompany Unrealized - FXCM  AU | (87,519.93) | | |
| | | | |
| FXCM Australia Realized - FXCM AU USD | (300,989.57) | (300,989.57) | (0.00) |
| FXCM Australia Realized - FXCM AU EUR | (838.74) | (838.73) | (0.01) |
| FXCM Australia Realized - FXCM AU AUD | 1,332,105.28 | 1,332,105.28 | (0.00) |
| FXCM Australia Realized - FXCM AU GBP | 362.94 | 362.95 | (0.01) |
| FXCM Australia Realized - FXCM AU NZD | 150,405.99 | 150,406.02 | (0.03) |
| FXCM Australia Realized - FXCM AU JPY | - | - | - |
| Total Realized Receivables - FXCM AU | 1,181,045.90 | | |
| | | | |
| Total Receivables: FXCM AU | (1,707,099.06) | | |
| | | | |
| FXCM Japan | | | |
| FXCM Japan - USD | 57,167.82 | | |
| Intercompany: FXCM Japan - JPY | | | |
| Intercompany Realized: FXCM Japan - JPY | (351,830.10) | | |
| Intercompany Unrealized: FXCM Japan - USD | 518,336.91 | | |
| Intercompany Unrealized: FXCM Japan - JPY | (432,246.70) | | |
| Intercompany Unrealized: FX Index: FXCM Japan | | | |
| Intercompany Daily Transfer: FXCM Japan - JPY | | | |
| Payable To Affiliates: FXCM Japan - Jmini5 | (20,271.09) | | |
| Payable To Affiliates: FXCM Japan - Jmini7 | | | |
| Payable To Affiliates: FXCM Japan - Jmini | (125,283.61) | | |
| Payable To Affiliates: FXCM Japan - MT4JPY | (8.08) | | |
| Total Intercompany: FXCM Japan | (354,135.05) | (593,737.15) | 239,602.10 |
| | | | |
| Total Intercompany | (41,709,395.16) | | |
| | | | |
| Other Assets | | | |
| Intangible Asset | 625,000.00 | | |
| Total Other Assets | 625,000.00 | | |
| | | | |
| Accumulated Amortization | (523,958.35) | | |
| | | | |
| Total Other Assets | 101,041.65 | | |
| | | | |
| Fixed Assets | | | |
| Property, Plant & Equipment | | | |
| Leasehold Improvements | 7,256,549.08 | | |
| Communication Equipment | 1,125,891.11 | | |
| Computer Equipment | 29,118,536.16 | | |
| Furniture:Furniture-Asset | 1,772,685.59 | | |
| Licenses - Asset | 19,903,729.58 | | |
| In Progress Capitalized Software | 1,549,878.14 | | |
| Capitalized Software | 30,890,486.00 | | |
| Clearing | 1,155,599.66 | | |
| Total Property, Plant & Equipment | 92,773,355.32 | | |
| | | | |
| Accumulated Depreciation | | | |
| Leasehold Improvements | (965,730.95) | | |
| Communication Equipt. | (855,976.95) | | |
| Computer Equipment | (23,120,754.32) | | |
| Furniture:Furniture | (1,231,770.13) | | |
| Licenses | (11,112,260.02) | | |
| Capitalized Software | (12,419,129.65) | | |
| Total Accumulated Depreciation | (49,705,622.02) | | |
| | | | |
| Total Fixed Assets | 43,067,733.30 | | |
| | | | |
| Total Assets | $304,450,770.70 | | |
| | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Accounts Payable | | | |
| Accounts Payable | 557,512.05 | | |
| Accounts Payable: Amex | 272,079.83 | | |
| Accounts Payable: Icap - London | 994.73 | | |
| Accounts Payable: RBS - Cop | 6,510.15 | | |
| Accounts Payable: Icap - Super Derivatives | 0.00 | | |
| Payroll Liability | 139,736.32 | | |
| Payroll Liability - Deductions | 456,808.66 | | |
| Payroll Liability - Employee Reiumbursements | (829.50) | | |
| Payroll Liability - Benefit Analysis | 71,375.61 | | |
| Total Accounts Payable | 1,504,187.85 | | |
| | | | |
| Accrued Expenses | | | |
| Accrued Expenses | 4,207,987.63 | | |
| Health Insurance Accrual | | | |
| Profit Sharing Accrual | 3,097,086.81 | | |
| Total Accrued Expenses | 7,305,074.44 | | |
| | | | |
| Capital Lease Payable | | | |
| Capital Lease Payable Current | 10,133.33 | | |

| | |
|---|---|
| Total Capital Lease Payable | 10,133.33 |
| | |
| Deferred Rent Payable | |
| Deferred Rent Payable | 4,691,654.66 |
| Total Deferred Rent Payable | 4,691,654.66 |
| | |
| Income Taxes Payable | |
| Income Taxes Payable | 294,043.54 |
| Deferred Tax Liability | |
| Total Income Taxes Payable | 294,043.54 |
| | |
| Total Current Liabilities | 13,805,093.82 |
| | |
| Customer Account Liability | |
| Customer Account Liability | 152,319,171.06 |
| Total Customer Liability Per B/O | 152,319,171.06 |
| | |
| Contra - Merchant's Liability | (2,134,814.47) |
| Total Contra Liability | (2,134,814.47) |
| | |
| Total Customer Account Liability | 150,184,356.59 |
| | |
| Accounts Receivable: Open Trades | |
| Open Trade Receivable: USD | 4,118,533.63 |
| Open Trade Receivable: EUR | 48,587.91 |
| Open Trade Receivable: AUD | (2,992.18) |
| Open Trade Receivable: GBP | 5,694.25 |
| Open Trade Receivable: NZD | 238.90 |
| Open Trade Receivable: JPY | (2,484.76) |
| Open Trade Receivable: CAD | 13,264.72 |
| Open Trade Receivable: Citibank - Pop | |
| Open Trade Receivable: ODL Pop | |
| Total Accounts Receivable: Open Trades | 4,180,842.47 |
| | |
| Total Customer Account Liability | 146,003,514.12 |
| | |
| ECP Customer Account Liability | |
| ECP Customer Account Liability | 45,220,606.04 |
| Total ECP Customer Account Liability | 45,220,606.04 |
| | |
| Accounts Receivable: ECP Open Trades | |
| ECP USD | 16,392,550.89 |
| ECP AUD | |
| ECP JPY | (20,317.51) |
| Total Accounts Receivable: ECP Open Trades | 16,372,233.38 |
| | |
| Net ECP Account Liability | 28,848,372.66 |
| | |
| Merchant Liability | |
| Merchant Account Liability | 2,134,814.47 |
| Total Contra Liability | 2,134,814.47 |
| | |
| Total Customer And Merchant Liability | 176,986,701.25 |
| | |
| Long Term Debt | |
| Capital Lease Payable Non Current | |
| Deferred Tax Liability Current | 48,406.00 |
| Deferred Tax Liability Non Current | |
| Total Long Term Debt | 48,406.00 |
| | |
| Total Long-Term Liabilities | 177,035,107.25 |
| | |
| Total Liabilities | 190,840,201.07 |
| | |
| Equity | |
| Equity | 266,760,738.59 |
| Equity: FXCM Holding Llc - Distributions | (427,302,905.29) |
| Equity | (160,542,166.70) |
| | |
| Retained Earnings | |
| Retained Earnings/ Capital Surplus | 270,246,139.16 |
| Net Income | 3,906,597.17 |
| Retained Earnings | 274,152,736.33 |
| | |
| Total Equity | 113,610,569.63 |
| | |
| Total Liability & Equity | $304,450,770.70 |