# Exhibit 229

# Produced in Native Format

CONFIDENTIAL

GLBR_00133264

Forex Capital Markets (USA)
Detailed Income Statement YTD
For the Month Ended  May 31, 2012

| | May-12 | YTD 2012 |
|---|---:|---:|
| **Ordinary Income/Expense** | | |
| Income | | |
| | | |
| Revaluation | | |
| | | |
| Revenue: Revaluation - Usd | 523,890.35 | 13,620,461.48 |
| Revenue Banks P/L: Revaluation - Eur | (463,145.59) | (205,378.07) |
| Revenue Banks P/L: Revaluation - Aud | (24,564.48) | 23,416.37 |
| Revenue:Banks P/L: Revaluation - Gbp | (155,019.19) | (14,201,694.39) |
| Revenue:Banks P/L: Revaluation - Nzd | (16,756.18) | (9,344.81) |
| Revenue Banks P/L: Revaluation -  Jpy | (115,042.13) | 1,805,367.98 |
| Revenue Banks P/L: Revaluation -  Chf | (39,565.23) | (53,431.20) |
| Revenue Banks P/L: Revaluation -  Sgd | 155.03 | 2,655.94 |
| Revenue Banks P/L: Revaluation -  Cad | (172,122.74) | (151,315.60) |
| Revenue Banks P/L: Revaluation Conversion | (53,736.69) | 25,761.53 |
| Sub Total Revaluation | (515,906.85) | 856,499.23 |
| | | |
| Revenue Banks P/L: Transfer Reval -  Usd | 18,345,979.69 | 13,222,765.75 |
| Revenue Banks P/L: Transfer Reval -  Eur | 791,593.63 | 4,172,820.53 |
| Revenue Banks P/L: Transfer Reval -  Aud | (3,900.85) | (33,056.82) |
| Revenue Banks P/L: Transfer Reval -  Gbp | (142,931.86) | (330,155.72) |
| Revenue Banks P/L: Transfer Reval -  Nzd | 88,387.99 | 454,752.50 |
| Revenue Banks P/L: Transfer Reval -  Jpy | 12,412.53 | 48,766.85 |
| Revenue Banks P/L: Transfer Reval -  Chf | (21,433.47) | (1,138,951.35) |
| Revenue Banks P/L: Transfer Reval -  Sgd | 3,762.73 | 11,633.71 |
| Revenue Banks P/L: Transfer Reval -  Cad | (19,441,037.99) | (16,542,034.19) |
| Total Revaluation | (367,167.60) | (133,458.74) |
| | | |
| Trading Revenue - FXCM USA | | |
| Revenue Customer P/L: USA | 4,965,419.16 | 30,453,013.94 |
| Total Trading Revenue - FXCM USA | 4,965,419.16 | 30,453,013.94 |
| | | |
| Trading Revenue - FXCM UK | | |
| Revenue Customer P/L: FXCM UK | 32,995,515.02 | 72,044,818.27 |
| Total Trading Revenue - FXCM UK | 32,995,515.02 | 72,044,818.27 |
| | | |
| Trading Revenue - FXCM Australia | 938,704.83 | 5,627,003.83 |
| Total Trading Revenue - FXCM Australia | 938,704.83 | 5,627,003.83 |
| | | |
| Trading Revenue - FXCM Japan | | |
| Revenue Customer P/L: FXCM Japan | 19,827,861.53 | (23,565,162.77) |
| Total Trading Revenue - FXCM Japan | 19,827,861.53 | (23,565,162.77) |
| | | |
| Trading Revenue EE - ODL Securitites | | |
| Revenue Customer P/L: ODL | 235,388.33 | 372,361.16 |
| Total Trading Revenue EE - ODL Securities | 235,388.33 | 372,361.16 |
| | | |
| Trading Revenue PROP - ODL Securities | | |
| Trading Revenue PROP - ODL Securities | 3,876,747.87 | 7,755,498.42 |
| Total Trading Revenue PROP - ODL Securities | 3,876,747.87 | 7,755,498.42 |
| | | |
| UnRealized Gains - EE Customers | | |
| UnRealized Gains: EE | 3,394,298.20 | 2,746,380.32 |
| Total UnRealized Gains - EE CustomerS | 3,394,298.20 | 2,746,380.32 |
| | | |
| UnRealized Gains - FXCM UK | | |
| UnRealized Gains: FXCM UK | 12,268,474.99 | 33,624,035.48 |
| Total UnRealized Gains - FXCM UK | 12,268,474.99 | 33,624,035.48 |

| | | |
|---|---:|---:|
| **UnRealized Gains - FXCM Australia** | | |
| UnRealized Gains: FXCM Australia | 249,348.19 | 967,706.04 |
| Total UnRealized Gains - FXCM Australia | 249,348.19 | 967,706.04 |
| | | |
| **UnRealized Gains EE - FXCM Japan** | | |
| UnRealized Gains: FXCM Japan | 642,198.55 | (29,554,113.36) |
| Total UnRealized Gains EE - FXCM Japan | 642,198.55 | (29,554,113.36) |
| | | |
| **UnRealized Gains EE - ODL** | | |
| UnRealized Gains: ODL | (135,741.38) | (601,772.23) |
| Total UnRealized Gains EE - ODL | (135,741.38) | (601,772.23) |
| | | |
| **UnRealized Gains PROPFX - ODL SECURITIES** | | |
| UnRealized Gains: Rapid | (316,580.52) | (943,611.70) |
| UnRealized Gains: U10R24 | (332,831.61) | 39,259.52 |
| UnRealized Gains: Rapid AUD MINI | | 617.40 |
| UnRealized Gains: Rapid Gbp MINI | | 0.00 |
| Total UnRealized Gains PROPFX - ODL SECURITIES | (649,412.13) | (903,734.78) |
| | | |
| **FXCM Trading Revenue: Banks** | | |
| FXCM Trading Revenue: DB - Usd | (1,557,035.71) | 1,847,440.42 |
| FXCM Trading Revenue: DB - JPY | 7,529.17 | 11,745.86 |
| FXCM Trading Revenue: DRESDNER - Usd | 0.01 | (29.72) |
| FXCM Trading Revenue: GOLDMAN - Usd | | 0.00 |
| FXCM Trading Revenue: CITIBANK - Usd | (25,340,841.78) | 1,745,150.36 |
| FXCM Trading Revenue: CITIBANK - Jpy | (3,028,112.93) | 1,018,425.18 |
| FXCM Trading Revenue: CITIBANK - PROPFX | (4,359,184.01) | (6,600,926.45) |
| FXCM Trading Revenue: CITIBANK - PROPFX INSTITUTIONAL METALS | | (43,358.76) |
| FXCM Trading Revenue: BNP - Jpy | (19,755,763.22) | (21,551,198.17) |
| FXCM Trading Revenue: BNP - P3 | 3,273,991.54 | 25,408,291.85 |
| FXCM Trading Revenue: BARCLAYS | | 1.68 |
| FXCM Trading Revenue: MORGAN STANLEY - USD | 5,297,897.22 | 3,886,082.44 |
| Total Trading Revenue: Banks | (45,461,519.71) | 5,721,624.69 |
| | | |
| **FXCM Open Trade Revenue: Banks** | | |
| Open Trade Revenue: DB - Usd | (639,730.42) | (304,501.51) |
| Open Trade Revenue: DB - JPY | 38,163.62 | 43,891.82 |
| Open Trade Revenue: GOLDMAN - Usd | | 0.00 |
| Open Trade Revenue: CITIBANK - Usd | (8,510,655.95) | (5,276,529.74) |
| Open Trade Revenue: CITIBANK - Jpy | (130,202.35) | (153,057.23) |
| Open Trade Revenue: CITIBANK - Prop FX | (167,595.63) | 24,093.79 |
| Open Trade Revenue: BNP - Jpy | (565,832.10) | (1,175,966.66) |
| Open Trade Revenue: BNP - P3 | (6,904,266.89) | (4,216,310.11) |
| Open Trade Revenue: MORGAN STANLEY | 531,529.59 | (1,742.41) |
| Open Trade Revenue: Barclays - Usd | | 0.00 |
| Total Open Trade Revenue: Banks | (16,348,590.13) | (11,060,122.05) |
| | | |
| **Trading Revenue: DD** | | |
| Trading Revenue - Trading DD | (121,061.40) | 276,508.47 |
| UnRealized Gains: DD | 17,986.53 | 49,179.27 |
| Revenue Customer P/L: Trading Mt4 | | 5,953.99 |
| UnRealized Gains Trading Mt4 | | (878.27) |
| UnRealized Gains: FXCM UK - DD | | (19,633.84) |
| Revenue Customer P/L: FXCMJ JMini7 DD | | 857,629.16 |
| UnRealized Gains: FXCMJ JMini7 DD | | (477,650.31) |
| FXCM Trading Revenue - Citibank DD | | (204,120.14) |
| Open Trade Revenue: Citibank DD | (300.91) | 511,961.51 |
| Total Trading Revenue - DD | (103,375.78) | 998,949.84 |
| | | |
| **Trading Revenue: Micro DD** | | |
| Revenue Customer P/L: Micro 01 Micro DD | | 635.68 |
| UnRealized Gains: Micro 01 Micro DD | | 5,909.64 |
| Revenue Customer P/L: Micro 02 Micro DD | | 29,088.23 |
| UnRealized Gains: Micro 02 Micro DD | | 28.82 |
| Revenue Customer P/L: Micro 03 Micro DD | | (55.11) |

| | | |
|---|---:|---:|
| UnRealized Gains: Micro 03 Micro DD | | (274.11) |
| Total Trading Revenue: Micro DD | 0.00 | 35,333.15 |
| | | |
| Trading Revenue: Order Flow | | |
| Other Income BNP P3 | 146,132.00 | 362,500.00 |
| Other Income BNP P3J | | (129,930.00) |
| Total Trading Revenue: Order Flow | 146,132.00 | 232,570.00 |
| | | |
| Interest Income | | |
| Interest: Customers - Interest Cust. A/C | 6,834.13 | 25,214.62 |
| Interest: Operating - Interest Oper A/C | 3,223.05 | 23,181.23 |
| Interest: Operating - Affiliates Loan JPY | 26,777.18 | 26,777.18 |
| Total Interest Income | 36,834.36 | 75,173.03 |
| | | |
| Trading Revenue: Pro | | |
| Revenue Customer P/L: Trading - Pro - RBS | 891,109.82 | 5,135,079.17 |
| Revenue Customer P/L: Trading - Pro - RBS Tullets | 1,970.42 | 1,288.50 |
| Revenue Customer P/L: Trading - Pro - RBS Tullets - LU | (276.86) | 3,722.33 |
| Revenue Customer P/L: Trading - Pro - RBS | 241.56 | (520.54) |
| Revenue Customer P/L: Trading - Pro - RBS ICAP | 382.69 | 9,504.57 |
| Revenue Customer P/L: Trading - Pro - RBS | 1,224.90 | 11,006.22 |
| Revenue Customer P/L: Trading - Pro - RBS COS | | (3,150.03) |
| Revenue Customer P/L: Trading - Pro - Carl Kleim | | 117.50 |
| Revenue Customer P/L: Trading - RAPID METAL | (955.00) | (12,213.70) |
| Open Trade Revenue: RBS - Usd | 17,970.97 | 20,613.51 |
| Revenue Customer P/L: Trading - Pro - ICAP - N | | 21.96 |
| Revenue Customer P/L: Trading - Pro - Bierbaum | | 229.25 |
| Revenue Customer P/L: Trading - Pro - Citibank | 1,134,584.98 | 3,971,139.15 |
| Revenue Customer P/L: Trading - Pro - Citibank | 21,929.47 | (75,191.95) |
| Revenue Customer P/L: Trading - Pro - Credit Suisse | (5,322.12) | 27,400.67 |
| Revenue Customer P/L: Trading - Pro - BNP | 113,896.00 | 194,947.72 |
| Other Income: FXCM Pro Commissions | 172,533.11 | 598,593.99 |
| Total Trading Revenue: Pro | 2,349,289.94 | 9,882,588.32 |
| | | |
| Other Income | | |
| Other Income - Service & Licensing Fees | 1,360.10 | 9,540.30 |
| Other Income: Charts | 3,212.50 | 16,192.50 |
| Other Income: Book Sales | 87.63 | 87.63 |
| Other Income: Misc Income | 80.00 | 4,388.68 |
| Other Income: Transfer - Customer | 15,932.13 | 58,418.30 |
| Other Income: Transfer - Operating | | 0.00 |
| Other Income: Dividend Income | | 0.00 |
| Other Income: Gain on Sale of Securities | | 0.00 |
| Total Other Income | 20,672.36 | 88,627.41 |
| | | |
| Management Fee | | |
| Management Fee - UK CFD | 1,548,272.05 | 5,307,478.92 |
| Total Facility Management | 1,548,272.05 | 5,307,478.92 |
| | | |
| Total Income | 19,913,443.80 | 110,971,298.12 |
| | | |
| Expenses | | |
| | | |
| Salaries Expense | | |
| Employment | | |
| Employment: Partners' Salaries | | 0.00 |
| Employment: Salaries | 3,362,877.18 | 16,738,167.50 |
| Employment: Salaries Pro /ODL | 93,995.15 | 93,995.15 |
| Contra Salaries: Programmers | (627,342.00) | (3,140,513.00) |
| Contra Salaries: SF Vac Salaries | | 1,677.76 |
| Employment: Stock Option Expense | 768,773.36 | 3,843,866.80 |
| Contra Stock Options: Programmers | (113,199.00) | (568,819.00) |
| Bonuses | 870,000.00 | 3,942,000.00 |
| Bonuses UK PRO | 8,181.60 | 8,181.60 |
| Employment: Severance | 6,807.69 | 100,448.24 |
| Employment: FICA - Employer | 286,501.80 | 1,358,364.76 |

| | | |
|---|---:|---:|
| Employment: FUTA | 384.88 | 31,084.72 |
| Employment: SUTA | 3,377.89 | 186,393.13 |
| Employment: NY Metro Tax | 23,579.55 | 61,676.19 |
| Employment: Meals | 25,246.25 | 143,606.88 |
| Total Employment | 4,709,184.35 | 22,800,130.73 |
| | | |
| Insurance | | |
| Insurance | 288,443.24 | 1,498,176.20 |
| Total Insurance | 288,443.24 | 1,498,176.20 |
| | | |
| Total Salaries Expense | 4,997,627.59 | 24,298,306.93 |
| | | |
| Merchants Expense - FXCM USA | | |
| Resellers: FXCM USA | 974,741.57 | 7,710,776.86 |
| Total Merchants Expense - FXCM USA | 974,741.57 | 7,710,776.86 |
| | | |
| Merchants Expense - FXCM UK | | |
| Resellers: FXCM UK | 6,235,434.16 | 27,906,034.07 |
| Total Merchants Expense - FXCM UK | 6,235,434.16 | 27,906,034.07 |
| | | |
| Merchants Expense - FXCM Australia | | |
| Resellers: FXCM Australia | 302,984.06 | 1,401,739.92 |
| Total Merchants Expense - FXCM Australia | 302,984.06 | 1,401,739.92 |
| | | |
| Merchants Expense - FXCM Japan | | |
| Resellers: FXCM Japan | 67,689.20 | 4,798,044.29 |
| Total Merchants Expense - FXCM Japan | 67,689.20 | 4,798,044.29 |
| | | |
| Technology & Provider Expense | | |
| Technology Provider | 6,547.13 | 37,013.65 |
| Total Technology & Provider Expense | 6,547.13 | 37,013.65 |
| | | |
| Marketing & Promotion Expense | | |
| Advertising: All except FXT | 2,562,583.09 | 12,847,225.12 |
| Advertising: FXT - Daily FX | | 501,120.00 |
| Total Marketing & Promotion Expense | 2,562,583.09 | 13,348,345.12 |
| | | |
| Communication & Technology | | |
| Communication & Technology | 2,203,035.57 | 10,679,935.06 |
| Total Communication & Technology | 2,203,035.57 | 10,679,935.06 |
| | | |
| Depreciation & Amortization Expense | | |
| Depreciation | 1,135,266.72 | 5,965,978.46 |
| Amortization | 21,875.00 | 109,375.00 |
| Total Depreciation & Amortization Expense | 1,157,141.72 | 6,075,353.46 |
| | | |
| Professional Fees | | |
| Professional Fees | 334,998.07 | 1,806,355.42 |
| Total Professional Fees | 334,998.07 | 1,806,355.42 |
| | | |
| Rent and Occupancy | | |
| Rent | 185,824.69 | 1,453,170.27 |
| Rent - Japan Office | 1,282.16 | 1,282.16 |
| Repairs: Building | 890.05 | 9,909.79 |
| Janitorial & Custodial | | 734.00 |
| Utilities: Gas, Electric & Water | | 268,508.25 |
| Total Rent and Occupancy | 187,996.90 | 1,733,604.47 |
| | | |
| Bank Processing and Regulatory Fees | | |
| Bank Charges | 575,022.47 | 2,501,534.64 |
| Total Bank Processing and Regulatory Fees | 575,022.47 | 2,501,534.64 |
| | | |
| Administrative Expense | | |
| Office Supplies & Services | 43,354.41 | 263,798.39 |
| Printing & Reproduction | 1,243.99 | 2,402.82 |
| Postage and Delivery | 11,639.69 | 46,780.86 |

| | | |
|---|---:|---:|
| Payroll Expense | 20,810.51 | 125,154.88 |
| Equipment Rental - Office | 7,773.05 | 41,486.92 |
| Misc: Recruitment | 4,306.28 | 35,778.04 |
| Misc: Dues & Subscriptions | 13,250.93 | 65,530.05 |
| Misc: Exterminiations | | 281.72 |
| Misc: Gifts | 517.29 | 11,481.06 |
| Misc: Relocation - USD | 42,707.02 | 229,655.32 |
| Contributions | 4,090.00 | 28,090.00 |
| Misc: Sundries | 6,559.29 | 2,548,802.74 |
| Misc: Conferences & Seminars | 17,399.32 | 90,059.93 |
| Insureance: Prpoerty & Casualty | 4,796.00 | 25,465.00 |
| Taxes: Property | 4,637.00 | 30,527.00 |
| Taxes: State | | 0.00 |
| Taxes: NYS Disability | (865.35) | 884.98 |
| Taxes: Other Taxes | 8,977.65 | 49,416.20 |
| Total Administrative Expense | 191,197.08 | 3,595,595.91 |
| | | |
| Travel & Entertainment | | |
| Travel & Entertainment | 240,479.71 | 871,404.10 |
| Total Travel & Entertainment | 240,479.71 | 871,404.10 |
| | | |
| Customer Interest Expense - FXCM USA | | |
| Customer Interest Expense - FXCM USA | 0.29 | 1.46 |
| Total  Customer Interest Expense - FXCM USA | 0.29 | 1.46 |
| | | |
| Customer Interest Expense - FXCM UK | | |
| Customer Interest Expense - FXCM UK | 83.60 | 775.71 |
| Total  Customer Interest Expense - FXCM UK | 83.60 | 775.71 |
| | | |
| Customer Interest Expense - FXCM CANADA | | |
| Customer Interest Expense - FXCM CANADA | | 0.35 |
| Total  Customer Interest Expense - FXCM CANADA | 0.00 | 0.35 |
| | | |
| Total Customer Interest Expense | 83.89 | 777.52 |
| | | |
| Other Expenses | | |
| Interest Expense : Loan Interest | 58.84 | 913.40 |
| Misc Expenses | | 0.00 |
| Total Other Expenses | 58.84 | 913.40 |
| | | |
| Total Expenses | 20,037,621.05 | 106,765,734.82 |
| | | |
| Net Ordinary Income | (124,177.25) | 4,205,563.30 |
| | | |
| Income Tax Provision | | |
| Taxes: UBT Taxes | | 207,842.00 |
| Deferred tax expense | | (904.00) |
| Total Income Tax Provision | 0.00 | 206,938.00 |
| | | |
| Net Income | ($124,177.25) | $3,998,625.30 |

YTD 2012

13,096,571.13
257,767.52
47,980.85
(14,046,675.20)
7,411.37
1,920,410.11
(13,865.97)
2,500.91
20,807.14
79,498.22
1,372,406.08

(5,123,213.94)
3,381,226.90
(29,155.97)
(187,223.86)
366,364.51
36,354.32
(1,117,517.88)
7,870.98
2,899,003.80
233,708.86


25,487,594.78
25,487,594.78


39,049,303.25
39,049,303.25


4,688,299.00
4,688,299.00


(43,393,024.30)
(43,393,024.30)


136,972.83
136,972.83


3,878,750.55
3,878,750.55


(647,917.88)
(647,917.88)


21,355,560.49
21,355,560.49

```
                  718,357.85
                  718,357.85


               (30,196,311.91)
               (30,196,311.91)


                 (466,030.85)
                 (466,030.85)


                 (627,031.18)
                  372,091.13
                      617.40
                        0.00
                 (254,322.65)


                3,404,476.13
                    4,216.69
                      (29.73)
                        0.00
               27,085,992.14
                4,046,538.11
               (2,241,742.44)
                  (43,358.76)
               (1,795,434.95)
               22,134,300.31
                        1.68
               (1,411,814.78)
               51,183,144.40


                  335,228.91
                    5,728.20
                        0.00
                3,234,126.21
                  (22,854.88)
                  191,689.42
                 (610,134.56)
                2,687,956.78
                 (533,272.00)
                        0.00
                5,288,468.08


                  397,569.87
                   31,192.74
                    5,953.99
                     (878.27)
                  (19,633.84)
                  857,629.16
                 (477,650.31)
                 (204,120.14)
                  512,262.42
                1,102,325.62


                      635.68
                    5,909.64
                   29,088.23
                       28.82
                      (55.11)
```

|  |  |
|---:|:---|
| (274.11) | |
| 35,333.15 | |
| | |
| 216,368.00 | |
| (129,930.00) | |
| 86,438.00 | |
| | |
| 18,380.49 | |
| 19,958.18 | |
| 0.00 | to be eliminated |
| 38,338.67 | |
| | |
| 4,243,969.35 | |
| (681.92) | |
| 3,999.19 | |
| (762.10) | |
| 9,121.88 | |
| 9,781.32 | |
| (3,150.03) | |
| 117.50 | |
| (11,258.70) | |
| 2,642.54 | |
| 21.96 | |
| 229.25 | |
| 2,836,554.17 | |
| (97,121.42) | |
| 32,722.79 | |
| 81,051.72 | |
| 426,060.88 | |
| 7,533,298.38 | |
| | |
| 8,180.20 | |
| 12,980.00 | |
| 0.00 | |
| 4,308.68 | |
| 42,486.17 | |
| 0.00 | |
| 0.00 | |
| 0.00 | |
| 67,955.05 | |
| | |
| 3,759,206.87 | |
| 3,759,206.87 | |
| | |
| 91,057,854.32 | |
| | |
| 0.00 | |
| 13,375,290.32 | |
| | |
| (2,513,171.00) | |
| 1,677.76 | |
| 3,075,093.44 | |
| (455,620.00) | |
| 3,072,000.00 | |
| 0.00 | |
| 93,640.55 | |
| 1,071,862.96 | |

```
                                    30,699.84
                                   183,015.24
                                    38,096.64
                                   118,360.63
                                18,090,946.38


                                 1,209,732.96
                                 1,209,732.96


                                19,300,679.34


                                 6,736,035.29
                                 6,736,035.29


                                21,670,599.91
                                21,670,599.91


                                 1,098,755.86
                                 1,098,755.86


                                 4,730,355.09
                                 4,730,355.09


                                    30,466.52
                                    30,466.52


                                10,284,642.03
                                   501,120.00
                                10,785,762.03


                                 8,476,899.49
                                 8,476,899.49


                                 4,830,711.74
                                    87,500.00
                                 4,918,211.74


                                 1,471,357.35
                                 1,471,357.35


                                 1,267,345.58


                                     9,019.74
                                       734.00
                                   268,508.25
                                 1,545,607.57


                                 1,926,512.17
                                 1,926,512.17


                                   220,443.98
                                     1,158.83
                                    35,141.17
```

104,344.37
33,713.87
31,471.76
52,279.12
281.72
10,963.77
186,948.30
24,000.00
2,542,243.45
72,660.61
20,669.00
25,890.00
0.00
1,750.33
40,438.55
3,404,398.83

630,924.39
630,924.39

1.17
1.17

692.11
692.11

0.35
0.35

693.63

854.56
0.00
854.56

86,728,113.77

4,329,740.55

207,842.00
(904.00)
206,938.00

$4,122,802.55

05/23/12
10:50 AM

Forex Capital Markets (USA)
Detailed Income Statement YTD
For the Four Months Ending April 30, 2012

|  | Current Month | YTD Total |
|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | |
|   **INCOME** | | |
|     **DEALING REVENUE** | | |
|       **REVALUATION** | | |
|         REVENUE BANKS P/L: REVALUATION | $143,306.00 | $13,096,571.13 |
|         REVENUE BANKS P/L: REVALUATION - EUR | 532.84 | 257,767.52 |
|         REVENUE BANKS P/L: REVALUATION - AUD | 5,681.51 | 47,980.85 |
|         REVENUE:BANKS P/L: REVALUATION - GBP | 27,721.16 | (14,046,675.20) |
|         REVENUE BANKS P/L: REVALUATION - NZD | (517.38) | 7,411.37 |
|         REVENUE BANKS P/L: REVALUATION - JPY | 579,002.70 | 1,920,410.11 |
|         REVENUE:BANKS P/L: REVALUATION - CHF | (1,352.38) | (13,865.97) |
|         REVENUE:BANKS P/L: REVALUATION - SGD | 787.57 | 2,500.91 |
|         REVENUE BANKS P/L: REVALUATION - CAD | (2,304.86) | 20,807.14 |
|         REVENUE: REVALUATION - CONVERSION | 3,714.98 | 79,498.22 |
|       **TOTAL REVALUATION** | 756,572.14 | 1,372,406.08 |
|       **TRANSFER REVALUATIONS** | | |
|         REVENUE BANKS P/L: TRANSFER REVAL - USD | (369,241.61) | (5,123,213.94) |
|         REVENUE BANKS P/L: TRANSFER REVAL - EUR | 224,836.23 | 3,381,226.90 |
|         REVENUE BANKS P/L: TRANSFER REVAL - AUD | (15,685.82) | (29,155.97) |
|         REVENUE BANKS P/L: TRANSFER REVAL - GBP | 2,773.53 | (187,223.86) |
|         REVENUE BANKS P/L: TRANSFER REVAL - NZD | 7,956.57 | 366,364.51 |
|         REVENUE BANKS P/L: TRANSFER REVAL - JPY | 9,769.66 | 36,354.32 |
|         REVENUE BANKS P/L: TRANSFER REVAL - CHF | 14,560.17 | (1,117,517.88) |
|         REVENUE BANKS P/L: TRANSFER REVAL - SGD | 5,892.52 | 7,870.98 |
|         REVENUE BANKS P/L: TRANSFER REVAL - CAD | 483,774.96 | 2,899,003.80 |
|       **TOTAL TRANSFER REVALUATIONS** | 364,636.21 | 233,708.86 |
|       **TOTAL REVALUATION** | 1,121,208.35 | 1,606,114.94 |
|       **TRADING REVENUE EE - FXCM USA** | | |
|         REVENUE CUSTOMER P/L: TRADING 100K | 69,740.58 | 402,488.11 |
|         REV CUST P/L: TRADNG 100K:  MICRO EE | (4,426.83) | 144,975.92 |
|         REVENUE CUSTOMER P/L: RMINI | 1,008.05 | 416.82 |
|         REV CUSTOMER P/L: REFCO MINI: MICRO EE | 3,250.35 | 28,326.46 |
|         REVENUE CUSTOMER P/L: TRADING INSTITUTIONAL | 130,464.98 | 4,243,673.90 |
|         REVENUE CUSTOMER P/L: TRADING EURO MINI | 10,664.21 | 47,269.82 |
|         REVENUE CUSTOMER P/L: TRADING AUD MINI | (9,050.02) | 36,414.01 |
|         REVENUE CUSTOMER P/L: TRADING GBP MINI | 14,142.82 | 28,180.93 |
|         REVENUE CUSTOMER P/L: TRADING NZD MINI | (19,166.31) | (38,804.43) |
|         REVENUE CUSTOMER P/L: TRADING CAD MINI | 7,818.80 | 39,396.23 |
|         REVENUE CUSTOMER P/L: TRADING MINI8 | 49,123.38 | 238,149.43 |
|         REVENUE CUSTOMER P/L: MINI8: MICRO EE | 213,140.70 | 1,181,378.65 |
|         REVENUE CUSTOMER P/L: TRADING MINI9 / U10R8 | 10,158.94 | 62,885.03 |
|         REVENUE: CUSTOMER P/L: TRADING MINI11 | 50,686.18 | 118,985.71 |
|         REVENUE: CUSTOMER P/L: TRADING MINI12 | 30,037.17 | 46,558.55 |
|         REVENUE CUSTOMER P/L: TRADING MTIREAL | | 1,439.53 |
|         REVENUE CUSTOMER P/L: TRADING XTPREAL | 13,997.91 | 519,183.99 |
|         REVENUE CUSTOMER P/L: TRADING MINI2 | 64,465.11 | 416,860.86 |
|         REV CUST P/L: TRADING MINI2 : MICRO EE | 27,038.92 | 199,710.68 |
|         REVENUE CUSTOMER P/L: TRADING MINI IB | 524,822.73 | 1,725,252.25 |

| | | |
|---|---:|---:|
| REV CUST P/L: TRADING MINI IB: MICRO EE | 223.63 | 3,419.55 |
| REVENUE CUSTOMER P/L: TRADING MINI3 | 50,667.55 | 180,889.89 |
| REV CUST P/L: TRADING MINI3: MICRO EE | 65,120.96 | 294,867.56 |
| REVENUE CUST P/L: TRADING MT4USDREAL | 327,638.66 | 860,215.22 |
| REVENUE CUSTOMER P/L: TRADING XTP02 | 958.65 | (71,110.87) |
| REVENUE CUSTOMER P/L: XTP02: MICRO EE | (18.42) | (220.22) |
| REVENUE CUSTOMER P/L: TRADING MINI4 | 39,912.81 | 17,757.37 |
| REVENUE CUST P/L: TRADING 100KR12 | (290,539.37) | 2,583,600.63 |
| REVENUE CUST P/L: TRADING U100R10 | 122,421.98 | (356,952.86) |
| REVENUE CUSTOMER P/L: TRADING 100K2 | 33,020.43 | (3,854.39) |
| REVENUE CUSTOMER P/L: TRADING CADMINIREAL02 | (8,899.32) | (88,323.68) |
| REVENUE CUSTOMER P/L: TRADING MINI5 | 105,027.14 | 134,613.73 |
| REV CUST P/L: TRADING MINI5: MICRO EE | (626.16) | 6,712.41 |
| REVENUE CUSTOMER P/L: TRADING MINI6 | 413,810.12 | 2,832,583.30 |
| REV CUST P/L: TRADING MINI6: MICRO EE | 27,639.81 | 191,657.00 |
| REVENUE CUSTOMER P/L: TRADING JMINI6 | 1,564,340.69 | 8,711,810.95 |
| REVENUE CUSTOMER P/L: TRADING MINI7 | 7,818.10 | 47,789.47 |
| REVENUE: FXCM AFFILIATES: MINIREAL IB | | 9.79 |
| REVENUE: FXCM AFFILIATES: EURMINI | 17.45 | 70.01 |
| REVENUE: FXCM AFFILIATES: JMINI6 | (79.23) | 28.26 |
| REVENUE: FXCM AFFILIATES: JMINI5 | | 154.97 |
| REVENUE: FXCM AFFILIATES: RAPID | | 3.28 |
| REVENUE: FXCM AFFILIATES: XTPREAL01 | | 4.09 |
| REVENUE CUST P/L: MICRO 01: MICRO EE | 74,979.49 | 119,621.80 |
| REVENUE CUST P/L: MICRO 02: MICRO EE | 47,790.40 | 30,299.02 |
| REVENUE CUST P/L: MICRO 03: MICRO EE | (41,296.55) | 544,238.20 |
| REVENUE: FXCM AFFILIATES: C EUR | 10.20 | 10.20 |
| REVENUE: FXCM AFFILIATES: MINIREAL6 | 0.59 | 55.62 |
| REVENUE: FXCM AFFILIATES: MINIREAL9 | (55.73) | 728.47 |
| REVENUE: FXCM AFFILIATES: MINIREAL12 | | 11.30 |
| REVENUE: FXCM AFFILIATES: U10R24 | 4.60 | 40.29 |
| REVENUE: FXCM AFFILIATES: MT4USDREAL | 865.20 | 3,662.72 |
| REVENUE: FXCM AFFILIATES: MT4EURREAL | 23.96 | 26.22 |
| REVENUE: FXCM AFFILIATES: MT4AUDREAL | 1.85 | 2.09 |
| REVENUE: FXCM AFFILIATES: MT4GBPREAL | 10.56 | 429.46 |
| REVENUE: FXCM AFFILIATES: MT4JPYREAL | 0.16 | 0.79 |
| REVENUE: FXCM AFFILIATES: U10R2 | | 0.69 |
| | ----------------------------- | ----------------------------- |
| TOTAL TRADING REVENUE EE - FXCM USA | 3,728,707.88 | 25,487,594.78 |
| | | |
| | | |
| TRADING REVENUE EE - FXCM UK | | |
| REVENUE CUSTOMER P/L: FXCM UK 100K | 33,915.44 | 163,275.18 |
| REVENUE CUSTOMER P/L: FXCM UK U10R2 | (19,306.50) | 348,553.62 |
| REVENUE CUSTOMER P/L: FXCM UK EUR MINI | 1,819,877.75 | 3,542,744.34 |
| REVENUE CUSTOMER P/L: FXCM UK AUD MINI | (50,149.21) | (12,610.17) |
| REVENUE CUSTOMER P/L: FXCM UK GBP MINI | (112,679.49) | (651,047.01) |
| REVENUE CUSTOMER P/L: FXCM UK NZD MINI | (21,020.77) | (29,870.01) |
| REVENUE CUSTOMER P/L: FXCM UK CADMINI | 111,197.67 | 536,707.52 |
| REVENUE CUSTOMER P/L: FXCM UK SGD | 40,160.65 | 124,198.15 |
| REVENUE CUSTOMER P/L: FXCM UK HKD REAL | 80,425.78 | (642,505.01) |
| REVENUE CUSTOMER P/L: FXCM UK CHF MINI | 101,241.61 | 85,074.06 |
| REVENUE CUSTOMER P/L: FXCM UK MINI8 | (77,599.37) | (680,904.32) |
| REVENUE CUSTOMER P/L: FXCM UK MINI9 | 5.90 | 208.39 |
| REVENUE CUSTOMER P/L: FXCM UK U10R8 | 848,303.17 | (1,750,312.28) |
| REVENUE CUSTOMER P/L: FXCM UK RAPID | 382,109.85 | 652,737.03 |
| REVENUE CUSTOMER P/L: FXCM UK XTPREAL01 | 2,435,397.87 | 2,943,577.59 |
| REVENUE CUSTOMER P/L: FXCM UK: XTPREAL02 | 14,178.97 | 47,291.22 |
| REVENUE CUSTOMER P/L: FXCM UK MICRO EE | 1,145,180.98 | 5,157,245.57 |

| | | |
|---|---:|---:|
| REVENUE CUSTOMER P/L: FXCM UK MINI2 | 108,581.19 | 279,058.01 |
| REVENUE CUSTOMER P/L: FXCM UK MINI IB | 2,293,991.79 | 7,840,396.21 |
| REVENUE CUSTOMER P/L: FXCM UK MINI3 | (14,136.31) | 593,287.33 |
| REVENUE CUSTOMER P/L: FXCM UK MINI4 | (56,078.51) | 332,389.05 |
| REVENUE CUSTOMER P/L: FXCM UK 100KR12 | 437,599.21 | 517,055.94 |
| REVENUE CUSTOMER P/L: FXCM UK 100K2 | (51,567.13) | 475,449.24 |
| REVENUE CUSTOMER P/L: FXCM UK JAPAN2 | (2,844.70) | 60,630.81 |
| REVENUE CUSTOMER P/L: FXCM UK MINI5 | 136,886.42 | 871,534.30 |
| REVENUE CUSTOMER P/L: FXCM UK MINI6 | 115,479.00 | 1,447,426.78 |
| REVENUE CUSTOMER P/L: FXCM UK JMINI6 | 595,384.11 | 7,955,124.78 |
| REVENUE CUSTOMER P/L: FXCM UK MINI7 | 140,934.29 | 3,234,896.91 |
| REVENUE CUSTOMER P/L: FXCM UK - SB- GBP MINI | 131,587.90 | 1,074,807.69 |
| REVENUE CUSTOMER P/L: FXCM UK MT4USDRL | 1,034,559.63 | 1,938,474.38 |
| REVENUE CUSTOMER P/L: FXCM UK MT4EURRL | 155,018.04 | 814,527.21 |
| REVENUE CUSTOMER P/L: FXCM UK MT4GBPRL | (6,357.34) | 91,071.92 |
| REVENUE CUSTOMER P/L: FXCM UK SB MT4GBP | 2,558.04 | 3,877.99 |
| REVENUE: FXCM UK CREAL - USD | (16,708.86) | 360,764.88 |
| REVENUE: FXCM UK EURCREAL - EUR | 99,944.49 | 1,249,471.56 |
| REVENUE: FXCM UK GBPCREAL - GBP | 7,648.65 | 74,694.39 |
| | ----------------------------- | ----------------------------- |
| TOTAL TRADING REVENUE - FXCM UK | 11,843,720.21 | 39,049,303.25 |

| | | |
|---|---:|---:|
| TRADING REVENUE EE - FXCM AUSTRALIA | | |
| REVENUE CUSTOMER P/L: FXCM AU 100K | (4,007.55) | 23,197.51 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 1 | (2,399.06) | (2,137.13) |
| REVENUE CUSTOMER P/L: FXCM AU MINI 2 | 5,408.25 | 31,378.01 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 3 | 5,083.74 | 16,471.40 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 4 | (956.83) | 5,163.27 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 5 | 1,617.69 | 9,998.09 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 6 | 62.73 | 1,106.88 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 7 | 47,593.07 | 175,499.03 |
| REVENUE CUSTOMER P/L: FXCM AU MINI 8 | (6.55) | 20.38 |
| REVENUE CUSTOMER P/L: FXCM AU MICRO EE | 129,697.30 | 159,889.98 |
| REVENUE CUSTOMER P/L: FXCM AU XTPREAL | 117.06 | 1,905.21 |
| REVENUE CUSTOMER P/L: FXCM AU XTPREAL02 | 615.05 | 20,456.64 |
| REVENUE CUSTOMER P/L: FXCM AU MT4USD | 2,041.56 | 3,913.31 |
| REVENUE CUSTOMER P/L: FXCM AU 100KR12 | (83,809.63) | 11,943.10 |
| REVENUE CUSTOMER P/L: FXCM AU EUR MINI | | 461.23 |
| REVENUE CUSTOMER P/L: FXCM AU AUD MINI | 861,326.40 | 3,611,120.19 |
| REVENUE CUSTOMER P/L: FXCM AU GBPMINI | 211.32 | 519.67 |
| REVENUE CUSTOMER P/L: FXCM AU NZD MINI | (52,319.72) | 182,652.71 |
| REVENUE CUSTOMER P/L: FXCM AU JMINI6 | | (4.24) |
| REVENUE CUSTOMER P/L: FXCM AU JMINI6 | 53.66 | 863.97 |
| REVENUE CUSTOMER P/L: FXCM AU MT4AUD | 51,593.95 | 433,879.79 |
| | ----------------------------- | ----------------------------- |
| TOTAL TRADING REVENUE EE - FXCM AUSTRALIA | 961,922.44 | 4,688,299.00 |

| | | |
|---|---:|---:|
| TRADING REVENUE - FXCM JAPAN | | |
| REVENUE CUST P/L: TRADING FXCMJ 100K | | 162,273.60 |
| REVENUE CUST P/L: TRADING FXCMJ MINI1 | | (340,837.67) |
| REVENUE CUST P/L: TRADING FXCMJ MINI2 | | 601,698.84 |
| REVENUE CUST P/L: TRADING FXCMJ MINI3 | | (29,059,122.87) |
| REVENUE CUST P/L: TRADING FXCMJ MINI4 | | (158,080.54) |
| REVENUE CUST P/L: TRADING FXCMJ MINI5 | 1,489,551.01 | (15,931,360.76) |
| REVENUE CUST P/L: TRADING FXCMJ MINI6 | 61.04 | 1,701.81 |
| REVENUE CUST P/L: TRADING FXCMJ JMINI7 | 1,943.09 | (5,236,374.21) |

| | | |
|---|---:|---:|
| REVENUE CUST P/L: TRADING FXCMJ JMINI8 | | 22,798.14 |
| REVENUE CUST P/L: FXCMJ U10R2 | (975,457.85) | 2,946,775.85 |
| REVENUE CUST P/L: FXCMJ HMREAL01 | | 2,763,438.98 |
| REVENUE CUST P/L TRADING FXCMJ MT4JPY | (0.11) | 835,319.01 |
| REVENUE CUST P/L TRADING FXCMJ FX INDEX | (1,574.47) | (1,254.48) |
| | --------------------------- | --------------------------- |
| TOTAL TRADING REVENUE - FXCM JAPAN | 514,522.71 | (43,393,024.30) |
| | | |
| TRADING REVENUE EE - ODL SECURITIES | | |
| REVENUE CUSTOMER P/L: ODL MINI 10 | 456,477.89 | (383,792.15) |
| REVENUE CUSTOMER P/L: ODL XTPREAL01 | 368,125.13 | 8,902.96 |
| REVENUE CUSTOMER P/L: ODL SB AUD MINI | 8.66 | 329.55 |
| REVENUE CUSTOMER P/L: ODL JMINI6 | 32.69 | 2,002.61 |
| REVENUE CUSTOMER P/L: ODL CHF MINI | 484.71 | (7,377.99) |
| REVENUE CUSTOMER P/L: ODL CAD MINI | (889.09) | (1,425.10) |
| REVENUE CUSTOMER P/L: ODL CEUR | 154,632.24 | 108,290.36 |
| REVENUE CUSTOMER P/L: ODL CGBP | 31,111.46 | 61,713.73 |
| REVENUE CUSTOMER P/L: ODL MT4USD | 45,220.10 | 174,222.28 |
| REVENUE CUSTOMER P/L: ODL MT4GBP | 8,746.97 | 71,036.16 |
| REVENUE CUSTOMER P/L: ODL MT4EUR | (2,652.92) | 103,070.42 |
| | --------------------------- | --------------------------- |
| TOTAL TRADING REVENUE EE - ODL SECURITIES | 1,061,297.84 | 136,972.83 |
| | | |
| TRADING REVENUE PROPFX - ODL SECURITIES | | |
| REVENUE CUSTOMER P/L: ODL RAPID | 33,191.32 | 2,140,689.12 |
| REVENUE CUSTOMER P/L: ODL U10R24 | 292,779.38 | 1,878,823.36 |
| REVENUE CUSTOMER P/L: ODL RAPID EUR MINI | (707.33) | (4,810.14) |
| REVENUE CUSTOMER P/L: ODL RAPID AUD MINI | | 6,703.59 |
| REVENUE CUSTOMER P/L: ODL RAPID GBP MINI | (9,149.93) | (142,655.38) |
| | --------------------------- | --------------------------- |
| TOTAL TRADING REVENUE PROP - ODL SECURITIES | 316,113.44 | 3,878,750.55 |
| | | |
| | --------------------------- | --------------------------- |
| TOTAL TRADING EE REVENUE - FXCM USA, UK, CANADA, AU, | 18,426,284.52 | 29,847,896.11 |
| | | |
| UNREALIZED GAINS - EE CUSTOMERS | | |
| UNREALIZED GAINS: USD 100K | 203,758.53 | (709,809.94) |
| UNREALIZED GAINS: USD 100K: MICRO EE | 9,278.76 | 16,051.21 |
| UNREALIZED GAINS: RMINI | (881.14) | (14,938.78) |
| UNREALIZED GAINS: REFCO MINI: MICRO EE | 3,601.14 | (5,421.03) |
| UNREALIZED GAINS: INSTITUTIONAL | 641,721.55 | (729,006.52) |
| UNREALIZED GAINS: EUR MINI | (386.63) | (5,100.78) |
| UNREALIZED GAINS: AUD MINI | 24,064.90 | (29,255.41) |
| UNREALIZED GAINS: GBP MINI | 2,560.93 | 11,247.00 |
| UNREALIZED GAINS: NZD MINI | 1,101.56 | 1,043.59 |
| UNREALIZED GAINS: CAD MINI | (8.60) | (16,409.10) |
| UNREALIZED GAINS: MINIREAL8 | (5,095.77) | 21,378.53 |
| UNREALIZED GAINS: MINIREAL8: MICRO EE | 26,783.79 | 88,806.22 |
| UNREALIZED GAINS: MINIREAL9/U10R8 | (2,980.12) | (2,980.12) |
| UNREALIZED GAINS: MINIREAL11 | 2,636.92 | 56,227.56 |
| UNREALIZED GAINS: MINIREAL12 | 66,577.05 | 91,278.47 |
| UNREALIZED GAINS: MT4USDREAL | (48,174.87) | 342,587.34 |
| UNREALIZED GAINS: XTPREAL | 56,696.37 | 100,037.03 |
| UNREALIZED GAINS: XTPREAL02 | 3,879.42 | 21,088.33 |
| UNREALIZED GAINS: XTPREAL02 - MICRO EE | (3.22) | (9.55) |
| UNREALIZED GAINS: USD MICRO 01: MICRO EE | 19,934.32 | (23,286.68) |
| UNREALIZED GAINS: USD MICRO 02: MICRO EE | 2,832.09 | 13,932.33 |
| UNREALIZED GAINS: USD MICRO 03: MICRO EE | (2,883.09) | (10,349.77) |

| | | |
|---|---:|---:|
| UNREALIZED GAINS: MINI REAL2 | 48,373.56 | (53,738.83) |
| UNREALIZED GAINS: MINI REAL2: MICRO EE | 9,247.20 | (6,107.53) |
| UNREALIZED GAINS: MINI REAL IB | (18,701.57) | 60,309.48 |
| UNREALIZED GAINS: MINI REAL IB: MICRO EE | (34.92) | (21.92) |
| UNREALIZED GAINS: MINI REAL3 | 48,645.74 | (1,614.67) |
| UNREALIZED GAINS: MINI REAL3: MICRO EE | 8,037.98 | 25,732.74 |
| UNREALIZED GAINS: MINI REAL4 | 61,770.02 | (58,357.50) |
| UNREALIZED GAINS: USD U100R10 | 14,820.39 | (6,302.29) |
| UNREALIZED GAINS: USD 100KR12 | 41,959.83 | (113,122.74) |
| UNREALIZED GAINS: USD 100K2 | 8,397.90 | (157,413.36) |
| UNREALIZED GAINS: CADMINIREAL02 | (7,852.73) | 21,552.12 |
| UNREALIZED GAINS: MINI REAL5 | 21,798.76 | 43,212.17 |
| UNREALIZED GAINS: MINI REAL5: MICRO EE | (1,571.90) | 802.24 |
| UNREALIZED GAINS: MINI REAL6 | 410,333.38 | 648,294.95 |
| UNREALIZED GAINS: MINI REAL6: MICRO EE | 4,865.97 | (32,206.30) |
| UNREALIZED GAINS: JMINI6 | (184,743.87) | (225,960.69) |
| UNREALIZED GAINS: MINIREAL7 | 896.60 | (9,570.00) |
| UNREALIZED GAINS: FXCM AFFILIATES - MINI REAL 6 | 255.37 | (110.61) |
| UNREALIZED GAINS: FXCM AFFILIATES: MT4USDREAL | (429.32) | (117.65) |
| UNREALIZED GAINS: FXCM AFFILIATES: MT4EURREAL | 38.03 | 38.03 |
| UNREALIZED GAINS: FXCM AFFILIATES: MT4GBPREAL | | (325.45) |
| | ------------------------------ | ------------------------------ |
| TOTAL UNREALIZED GAINS - EE CUSTOMERS | 1,471,120.31 | (647,917.88) |

**UNREALIZED GAINS EE - FXCM UK**

| | | |
|---|---:|---:|
| UNREALIZED GAINS: FXCM UK 100K | 133,037.60 | 933,090.48 |
| UNREALIZED GAINS: FXCM UK MINI IB | (232,067.91) | (3,200.97) |
| UNREALIZED GAINS: FXCM UK MINI REAL2 | (52,212.20) | (99,126.70) |
| UNREALIZED GAINS: FXCM UK MINI REAL3 | 111,739.09 | 445,553.11 |
| UNREALIZED GAINS: FXCM UK MINI REAL4 | 82,661.59 | 130,164.18 |
| UNREALIZED GAINS: FXCM UK MINI REAL5 | 905,622.50 | 69,242.25 |
| UNREALIZED GAINS: FXCM UK MINI REAL6 | 563,198.94 | 253,818.26 |
| UNREALIZED GAINS: FXCM UK MINIREAL7 | 2,031,088.54 | 68,017.30 |
| UNREALIZED GAINS: FXCM UK MINIREAL8 | 226.50 | 51,640.57 |
| UNREALIZED GAINS: FXCM UK 100K2 | 401,642.97 | (1,640,416.69) |
| UNREALIZED GAINS: FXCM UK U10R2 | 23,404.99 | (13,205.25) |
| UNREALIZED GAINS: FXCM UK 100KR12 | 1,208,815.76 | 3,575,709.91 |
| UNREALIZED GAINS: FXCM UK RAPID | 93,782.05 | (305,601.42) |
| UNREALIZED GAINS: FXCM UK - XTPREAL01 | 1,043,394.20 | 1,439,226.73 |
| UNREALIZED GAINS: FXCM UK - XTPREAL02 | (2,394.93) | (18,178.50) |
| UNREALIZED GAINS: FXCM UK MICRO EE | 857,074.26 | 542,383.60 |
| UNREALIZED GAINS: FXCM UK U10R8 | 684,552.19 | (169,931.24) |
| UNREALIZED GAINS: FXCM UK MINI9 | (307.98) | (307.98) |
| UNREALIZED GAINS: FXCM UK EUR MINI | (150,947.10) | (24,840.02) |
| UNREALIZED GAINS: FXCM UK GBP MINI | 862,461.42 | 482,962.67 |
| UNREALIZED GAINS: FXCM UK SB - GBP MINI | 246,995.90 | 719,305.79 |
| UNREALIZED GAINS: FXCM UK JAPAN2 | 2,223.55 | (35,554.67) |
| UNREALIZED GAINS: FXCM UK JMINI6 | (220,320.46) | 782,490.99 |
| UNREALIZED GAINS: FXCM UK CADMINI | 184,221.29 | 563,873.08 |
| UNREALIZED GAINS: FXCM UK AUD MINI | (12,816.65) | (4,572.95) |
| UNREALIZED GAINS: FXCM UK NZDMINI | 2,275.84 | 46,774.34 |
| UNREALIZED GAINS: FXCM UK CHF MINI | 53,256.89 | 87,836.21 |
| UNREALIZED GAINS: FXCM UK HKD MINI | 478,798.60 | 139,744.53 |
| UNREALIZED GAINS: FXCM UK SGD | (450.64) | (2,146.13) |
| UNREALIZED GAINS: FXCM UK MT4USDREAL | 1,932,652.51 | 11,493,675.70 |
| UNREALIZED GAINS: FXCM UK MT4EURREAL | 31,135.30 | 838,222.92 |
| UNREALIZED GAINS: FXCM UK MT4GBPREAL | 105,706.77 | 148,642.00 |
| UNREALIZED GAINS: FXCM UK - SB - MT4GBP | 2,743.83 | 2,743.85 |

| | | |
|---|---:|---:|
| UNREALIZED GAINS: FXCM UK  CREAL01 | 276,142.62 | 558,027.16 |
| UNREALIZED GAINS: FXCM UK - EURCREAL - EUR | 88,074.25 | 350,871.66 |
| UNREALIZED GAINS: FXCM UK - GBPCREAL - GBP | 11,179.12 | (51,374.28) |
| | ---------------------------- | ---------------------------- |
| TOTAL UNREALIZED GAINS EE - FXCM UK | 11,746,591.20 | 21,355,560.49 |
| | | |
| | | |
| UNREALIZED GAINS EE - FXCM AUSTRALIA | | |
| UNREALIZED GAINS: FXCM AU 100K | 11,558.00 | (13,218.00) |
| UNREALIZED GAINS: FXCM AU MINI1 | (7,446.03) | 1,050.57 |
| UNREALIZED GAINS: FXCM AU MINI2 | 1,799.11 | 5,643.63 |
| UNREALIZED GAINS: FXCM AU MINI3 | (783.80) | 371.00 |
| UNREALIZED GAINS: FXCM AU MINI4 | 272.00 | 100.50 |
| UNREALIZED GAINS: FXCM AU MINI5 | (49.48) | 376.29 |
| UNREALIZED GAINS: FXCM AU MINI6 | (1,339.28) | 779.78 |
| UNREALIZED GAINS: FXCM AU  MINI 7 | 5,491.07 | 76,148.66 |
| UNREALIZED GAINS: FXCM AU MINI 8 | (23.93) | (5.16) |
| UNREALIZED GAINS: FXCM AU MICRO EE | (52,210.36) | (23,050.72) |
| UNREALIZED GAINS: FXCM AU XTPREAL | (24.10) | (151.40) |
| UNREALIZED GAINS: FXCM AU XTPREAL02 | 1,682.40 | (1,812.94) |
| UNREALIZED GAINS: FXCM AU MT4USD | 1,408.91 | 1,475.50 |
| UNREALIZED GAINS: FXCM AU  100KR12 | 103,508.29 | 96,379.42 |
| UNREALIZED GAINS: FXCM AU  EURMINI | | 0.06 |
| UNREALIZED GAINS: FXCM AU  AUDMINI | 65,894.51 | 371,461.12 |
| UNREALIZED GAINS: FXCM AU GBPMINI | (352.15) | 170.00 |
| UNREALIZED GAINS: FXCM AU NZDMINI | 86,788.85 | (73,442.33) |
| UNREALIZED GAINS: FXCM AU JMINI6 | | (0.02) |
| UNREALIZED GAINS: FXCM AU MT4AUD | 31,609.59 | 276,081.89 |
| | ---------------------------- | ---------------------------- |
| TOTAL UNREALIZED GAINS EE - FXCM AUSTRALIA | 247,783.60 | 718,357.85 |
| | | |
| UNREALIZED GAINS - FXCM JAPAN | | |
| UNREALIZED GAINS: FXCMJ JPY 100K | | (3,159,004.47) |
| UNREALIZED GAINS: FXCMJ JPY MINI | | (3,502,775.44) |
| UNREALIZED GAINS: FXCMJ JPY MINI2 | | (2,157,923.64) |
| UNREALIZED GAINS: FXCMJ JPY MINI3 | | (15,425,711.63) |
| UNREALIZED GAINS: FXCMJ JPY MINI4 | | (4,498,992.14) |
| UNREALIZED GAINS: FXCMJ JPY MINI5 | 816,126.67 | (831,375.90) |
| UNREALIZED GAINS: FXCMJ JPY MINI6 | (1,973.86) | (55,028.85) |
| UNREALIZED GAINS: FXCMJ JPY MINI 7 | (50.50) | (1,423,223.73) |
| UNREALIZED GAINS: FXCMJ JPY MINI 8 | | (1,591.56) |
| UNREALIZED GAINS: FXCM UK - HMREAL01 | | (4,706.53) |
| UNREALIZED GAINS: FXCMJ JPY MT4JPY | | 1,189,690.40 |
| UNREALIZED GAINS: FXCMJ U10R2 | (26,019.63) | (325,668.42) |
| | ---------------------------- | ---------------------------- |
| TOTAL UNREALIZED GAINS - FXCM JAPAN | 788,082.68 | (30,196,311.91) |
| | | |
| UNREALIZED GAINS EE - ODL | | |
| UNREALIZED GAINS: ODL MINI 10 | 152,243.94 | (826,862.16) |
| UNREALIZED GAINS: ODL XTPREAL01 | 53,964.88 | |
| UNREALIZED GAINS: ODL JMINI6 | 937.68 | (413.74) |
| UNREALIZED GAINS: ODL CHF MINI | 561.60 | (17,527.68) |
| UNREALIZED GAINS: ODL CAD MINI | (1,722.11) | 3,462.55 |
| UNREALIZED GAINS: ODL CEUR | (128,450.78) | (419,688.98) |
| UNREALIZED GAINS: ODL CGBP | 5,299.41 | 15,109.82 |
| UNREALIZED GAINS: ODL MT4USD | 94,508.38 | 463,874.26 |
| UNREALIZED GAINS: ODL MT4GBP | 24,849.57 | 26,141.03 |
| UNREALIZED GAINS: ODL MT4EUR | 17,571.34 | 289,874.05 |

| | | |
|---|---:|---:|
| TOTAL UNREALIZED GAINS EE - ODL | 219,763.91 | (466,030.85) |
| | | |
| UNREALIZED GAINS PROPFX - ODL SECURITIES | | |
| UNREALIZED GAINS: ODL RAPID | (63,932.36) | (627,031.18) |
| UNREALIZED GAINS: ODL U10R24 | 335,881.06 | 372,091.13 |
| UNREALIZED GAINS: ODL RAPID AUD MINI | | 617.40 |
| | | |
| TOTAL UNREALIZED GAINS PROPFX - ODL SECURITIES | 271,948.70 | (254,322.65) |
| | | |
| | | |
| TOTAL UNREALIZED GAINS EE - FXCM USA, UK & CANADA & / | 14,745,290.40 | (9,490,664.95) |
| | | |
| | | |
| | | |
| TOTAL CUSTOMER REVENUE - EE | 34,292,783.27 | 21,963,346.10 |
| | | |
| HEDGING REVENUE - EE | | |
| REALIZED TRADING REVENUE - BANKS | | |
| FXCM TRADING REVENUE: DB - USD | (454,069.27) | 3,404,476.13 |
| FXCM TRADING REVENUE: DB - JPY | 4,216.69 | 4,216.69 |
| FXCM TRADING REVENUE: DRESDNER - USD | | (29.73) |
| FXCM TRADING REVENUE: CITIBANK - USD | (12,486,016.64) | 27,085,992.14 |
| FXCM TRADING REVENUE: CITIBANK - JPY | (1,089,853.46) | 4,046,538.11 |
| FXCM TRADING REVENUE: CITIBANK - PROP FX | (397,521.89) | (2,241,742.44) |
| FXCM TRADING REVENUE: CITIBANK - PROPFX INSTITION/ | (43,358.76) | (43,358.76) |
| FXCM TRADING REVENUE: BNP - JPY | (456,787.00) | (1,795,434.95) |
| FXCM TRADING REVENUE: BNP - P3 | 2,101,602.07 | 22,134,300.31 |
| FXCM TRADING REVENUE: BARCLAYS | | 1.68 |
| FXCM TRADING REV: MORGAN STANLEY - USD | (1,411,814.78) | (1,411,814.78) |
| | | |
| TOTAL REALIZED TRADING REVENUE - EE BANKS | (14,233,603.04) | 51,183,144.40 |
| | | |
| OPEN TRADE REVENUE - BANKS EE | | |
| OPEN TRADE REVENUE: DB - USD | 135,777.76 | 335,228.91 |
| OPEN TRADE REVENUE: DB - JPY | 5,728.20 | 5,728.20 |
| OPEN TRADE REVENUE: CITIBANK - USD | (2,205,085.88) | 3,234,126.21 |
| OPEN TRADE REVENUE: CITIBANK - JPY | (22,902.64) | (22,854.88) |
| OPEN TRADE REVENUE: CITIBANK - PROP FX | 37,155.95 | 191,689.42 |
| OPEN TRADE REVENUE: BNP - JPY | (779,838.99) | (610,134.56) |
| OPEN TRADE REVENUE: BNP - P3 | (863,026.04) | 2,687,956.78 |
| OPEN TRADE REVENUE: MORGAN STANLEY - USD | (533,272.00) | (533,272.00) |
| | | |
| TOTAL OPEN TRADE REVENUE - BANKS EE | (4,225,463.64) | 5,288,468.08 |
| | | |
| TOTAL HEDGING REVENUE - EE | (18,459,066.68) | 56,471,612.48 |
| | | |
| TOTAL  DEALING & HEDGING REVENUE - EE | 15,833,716.59 | 78,434,958.58 |
| | | |
| TRADING REVENUE: DD | | |
| REVENUE CUSTOMER P/L: TRADING DD | (95,728.72) | 397,569.87 |

| | | |
|---|---:|---:|
| UNREALIZED GAINS: DD | 714.43 | 31,192.74 |
| REVENUE CUST P/L: TRADING MT4USREAL DD | | 5,953.99 |
| UNREALIZED GAINS: MT4USDREAL - DD | | (878.27) |
| UNREALIZED GAINS: FXCM UK - DD | | (19,633.84) |
| REV CUST P/L: TRADING FXCMJ JMINI7 DD | | 857,629.16 |
| UNREALIZED GAINS: FXCMJ JPY MINI 7 - DD | | (477,650.31) |
| FXCM TRADING REVENUE: CITIBANK DD | | (204,120.14) |
| OPEN TRADE REVENUE: CITIBANK DD | | 512,262.42 |
| TOTAL TRADING REVENUE: DD | (95,014.29) | 1,102,325.62 |
| | | |
| TRADING REVENUE: MICRO DD | | |
| REVENUE CUST P/L: MICRO 01: MICRO DD | 635.68 | 635.68 |
| UNREALIZED GAINS: USD MICRO 01: MICRO DD | 5,909.64 | 5,909.64 |
| REVENUE CUST P/L: MICRO 02: MICRO DD | 27,347.51 | 29,088.23 |
| UNREALIZED GAINS: USD MICRO 02: MICRO DD | 72.85 | 28.82 |
| REVENUE CUST P/L: MICRO 03: MICRO DD | (55.11) | (55.11) |
| UNREALIZED GAINS: USD MICRO 03: MICRO DD | (274.11) | (274.11) |
| TOTAL REVENUE: MICRO DD | 33,636.46 | 35,333.15 |
| | | |
| TOTAL DEALING REVENUE | 15,772,338.76 | 79,572,617.35 |
| | | |
| TRADING REVENUE - ORDER FLOW | | |
| TRADING REVENUE - ORDER FLOW: BNP P3 | 346,987.00 | 216,368.00 |
| TRADING REVENUE - ORDER FLOW: BNP P3J | (228,699.00) | (129,930.00) |
| TOTAL TRADING REVENUE - ORDER FLOW | 118,288.00 | 86,438.00 |
| | | |
| FACILITY MANAGEMENT: FXCM UK | | |
| | | |
| TOTAL RETAIL TRADING  REVENUE | 15,890,626.76 | 79,659,055.35 |
| | | |
| INTEREST INCOME | | |
| INTEREST: CUSTOMERS - INTEREST CUST. A/C | 5,929.11 | 18,380.49 |
| INTEREST: OPERATING - INTEREST OPER A/C | 3,216.04 | 19,958.18 |
| TOTAL INTEREST INCOME | 9,145.15 | 38,338.67 |
| | | |
| PRO REVENUE | | |
| REVENUE CUSTOMER P/L: TRADING PRO - RBS | 1,023,432.97 | 4,243,969.35 |
| REVENUE CUSTOMER P/L: TRADING PRO - RBS TULLETS | 1,163.81 | (681.92) |
| REVENUE CUSTOMER P/L: TRADING PRO -RBS TULLETS LUX | 3,328.53 | 3,999.19 |
| REVENUE CUSTOMER P/L: TRADING PRO - RBS BCG | (376.78) | (762.10) |
| REVENUE CUSTOMER P/L: TRADING PRO - RBS ICAP - LONDO | 5,093.15 | 9,121.88 |
| REVENUE CUSTOMER P/L: TRADING PRO - RBS COP | 1,770.14 | 9,781.32 |
| REVENUE CUST P/L: TRADING PRO - RBS COSMOREX | (550.30) | (3,150.03) |
| REVENUE P/L: TRADING PRO - RBS CARL KLIEMS SA | | 117.50 |
| REVENUE CUSTOMER P/L: RAPID METAL | (11,258.70) | (11,258.70) |
| OPEN TRADE REVENUE: RBS - USD | (36,877.23) | 2,642.54 |
| REVENUE CUSTOMER P/L: TRADING PRO - ICAP - NYK | | 21.96 |
| REVENUE CUSTOMER P/L: TRADING PRO - RBS BIERBAUM | | 229.25 |
| REVENUE CUSTOMER P/L: TRADING PRO - CITIBANK | 598,177.26 | 2,836,554.17 |
| REVENUE P/L: FXCMPRO - CITIBANK OPER | 3,990.13 | (97,121.42) |

| | | |
|---|---|---|
| REVENUE P/L: FXCMPRO - CREDITSUISSE OPER | 3,623.86 | 32,722.79 |
| FXCM TRADING REVENUE: BNP PRO | | 81,051.72 |
| OTHER INCOME: FXCM PRO COMMISSIONS | 121,740.08 | 426,060.88 |
| | ------------------------------- | ------------------------------- |
| TOTAL PRO REVENUE | 1,713,256.92 | 7,533,298.38 |

| | | |
|---|---|---|
| OTHER INCOME | | |
| OTHER INCOME: SERVICE AND LICENSING FEES | 2,848.49 | 8,180.20 |
| OTHER INCOME: CHARTS | 3,737.50 | 12,980.00 |
| OTHER INCOME: MISC. INCOME | 200.00 | 4,308.68 |
| OTHER INCOME: TRANSFER - CUSTOMER | 6,049.44 | 42,486.17 |
| | ------------------------------- | ------------------------------- |
| TOTAL OTHER INCOME | 12,835.43 | 67,955.05 |

| | | |
|---|---|---|
| MANAGEMENT FEE | | |
| MANAGEMENT FEE - UK CFD | 1,077,072.59 | 3,759,206.87 |
| | ------------------------------- | ------------------------------- |
| TOTAL MANAGEMENT FEE | 1,077,072.59 | 3,759,206.87 |

| | | |
|---|---|---|
| | ------------------------------- | ------------------------------- |
| TOTAL INCOME | 18,702,936.85 | 91,057,854.32 |
| | ------------------------------- | ------------------------------- |

| | | |
|---|---|---|
| EXPENSES | | |
| EMPLOYMENT & BENEFITS | | |
| EMPLOYMENT | | |
| EMPLOYMENT: SALARIES | 3,353,098.03 | 13,375,290.32 |
| CONTRA SALARIES: PROGRAMMERS | (629,853.00) | (2,513,171.00) |
| EMPLOYMENT: SF VAC SALARIES | 1,474.99 | 1,677.76 |
| EMPLOYMENT: STOCK OPTIONS EXPENSE | 768,773.36 | 3,075,093.44 |
| CONTRA STOCK OPTIONS EXPENSE: PROGRAMMERS | (113,856.00) | (455,620.00) |
| EMPLOYMENT: BONUSES | 1,122,000.00 | 3,072,000.00 |
| EMPLOYMENT: SEVERANCE | | 93,640.55 |
| EMPLOYMENT: FICA - EMPLOYER | 304,991.29 | 1,071,862.96 |
| EMPLOYMENT: FUTA | 789.29 | 30,699.84 |
| EMPLOYMENT: SUTA | 4,067.00 | 183,015.24 |
| EMPLOYMENT: NY METRO TAX | 11,755.34 | 38,096.64 |
| EMPLOYMENT: MEALS | 22,299.78 | 118,360.63 |
| | ------------------------------- | ------------------------------- |
| TOTAL EMPLOYMENT | 4,845,540.08 | 18,090,946.38 |

| | | |
|---|---|---|
| INSURANCE | | |
| INSURANCE: DENTAL | 697.70 | 8,792.08 |
| INSURANCE: DAVID SAKHAI | | 3,895.38 |
| INSURANCE: DROR NIV | | 3,691.29 |
| INSURANCE: MICHAEL ROMERSA | | 996.00 |
| INSURANCE: WILLIAM AHDOUT | | 4,004.55 |
| INSURANCE: EDUARD YUSUPOV | | 5,794.28 |
| INSURANCE: KENNETH GROSSMAN | | 4,230.95 |

| | | |
|---|---:|---:|
| INSURANCE: HEALTH INSURANCE | 269,823.25 | 1,103,280.41 |
| INSURANCE: LIFE INSURANCE | 4,217.33 | 17,265.02 |
| INSURANCE: WORK COMP | 26,285.00 | 57,783.00 |
| | ----------------------------- | ----------------------------- |
| TOTAL INSURANCE | 301,023.28 | 1,209,732.96 |
| | ----------------------------- | ----------------------------- |
| TOTAL EMPLOYMENT & BENEFITS | 5,146,563.36 | 19,300,679.34 |
| | | |
| **RE-SELLERS FEES** | | |
| RE-SELLERS FEES: FXCM USA | | |
| RESELLERS: USD 100K | 2,303.01 | 41,504.47 |
| RESELLERS: USD RMINI | 7.17 | 26.77 |
| RESELLERS: INSTITUTIONAL | 342,785.05 | 3,045,968.44 |
| RESELLERS: EUR MINI | 440.77 | 1,842.42 |
| RESELLERS: AUD MINI | 19,041.56 | 76,406.44 |
| RESELLERS: GBP MINI | 309.38 | 1,746.20 |
| RESELLERS: NZD MINI | 349.15 | 1,625.49 |
| RESELLERS: CAD MINI | 1.00 | 10.55 |
| RESELLERS: MINIREAL8 | 6.23 | 120.20 |
| RESELLERS: MINIREAL9/U10R8 | 1,625.32 | 8,385.69 |
| RESELLERS: MINIREAL11 | 6,440.94 | 40,621.12 |
| RESELLERS: MINIREAL12 | 30,139.56 | 59,727.05 |
| RESELLERS: RAPID | 137,099.92 | 415,662.52 |
| RESELLERS: XTPREAL | 4,366.79 | 16,558.69 |
| RESELLERS: MICRO | | 54.59 |
| RESELLERS: MINI REAL2 | 392.28 | 1,227.63 |
| RESELLERS: MINI REAL IB | 192,599.45 | 775,371.01 |
| RESELLERS: MINI REAL3 | 79.86 | 2,943.23 |
| RESELLERS: MT4USDREAL | 39,858.63 | 136,212.13 |
| RESELLERS: XTPREAL02 | 12.92 | 32.89 |
| RESELLERS: MINI REAL4 | 5,614.62 | 19,583.35 |
| RESELLERS: USD 100KR12 | 11,033.10 | 69,388.56 |
| RESELLERS: USD U100R10 | 2,263.45 | 11,243.16 |
| RESELLERS: USD 100K2 | 2,196.45 | 9,411.34 |
| RESELLERS: MINI REAL5 | 15,743.62 | 61,919.52 |
| RESELLERS: CADMINIREAL02 | 886.84 | 4,274.71 |
| RESELLERS: MINI REAL6 | 8.15 | 4,647.70 |
| RESELLERS: JPY MINI6 | 304,021.65 | 1,927,047.55 |
| RESELLERS: MINIREAL7 | 607.23 | 2,471.87 |
| | ----------------------------- | ----------------------------- |
| TOTAL RE-SELLERS FEES: FXCM USA | 1,120,234.10 | 6,736,035.29 |
| | | |
| RE-SELLERS FEES: FXCM UK | | |
| RESELLERS: FXCM UK USD 100K | 19,193.39 | 118,656.47 |
| RESELLERS: FXCM UK MINI IB | 432,169.45 | 1,832,317.43 |
| RESELLERS: FXCM UK USD MINI2 | 72,565.94 | 315,755.42 |
| RESELLERS: FXCM UK MINI REAL3 | 204,648.66 | 1,254,177.35 |
| RESELLERS: FXCM UK MINI REAL4 | 72,110.09 | 251,538.57 |
| RESELLERS: FXCM UK MINI REAL5 | 186,248.67 | 759,364.14 |
| RESELLERS: FXCM UK MINI REAL6 | 193,217.62 | 744,487.05 |
| RESELLERS: FXCM UK MINI REAL7 | 895,942.92 | 3,302,191.65 |
| RESELLERS: FXCM UK MINI REAL8 | 270,441.81 | 1,224,181.02 |
| RESELLERS: FXCM UK MINI REAL9 | 74.69 | 128.55 |
| RESELLERS: FXCM UK MINIREAL10 | 128,007.41 | 665,231.09 |
| RESELLERS: FXCM UK 100K2 | 73,833.11 | 368,010.78 |
| RESELLERS: FXCM UK U10R2 | 58,705.51 | 257,684.36 |

| | | |
|---|---:|---:|
| RESELLERS: FXCM UK 100KR12 | 77,929.93 | 371,005.72 |
| RESELLERS: FXCM UK RAPID | 9,526.43 | 45,033.37 |
| RESELLERS: FXCM UK: XTPREAL01 | 68,377.98 | 307,670.42 |
| RESELLERS: FXCM UK: XTPREAL02 | 1,228.92 | 12,033.65 |
| RESELLERS: FXCM UK MICRO | 355,270.68 | 1,455,268.36 |
| RESELLERS: FXCM UK U10R8 | 123,609.64 | 574,626.78 |
| RESELLERS: FXCM UK EUR MINI | 390,637.77 | 1,771,926.57 |
| RESELLERS: FXCM UK GBP MINI | 179,450.50 | 572,335.69 |
| RESELLERS: FXCM UK SB GBP MINI - | | 200,254.87 |
| RESELLERS: FXCM UK JAPAN2 | 3,015.57 | 26,390.07 |
| RESELLERS: FXCM UK JMINI6 | 59,627.80 | 747,600.85 |
| RESELLERS: FXCM UK CADMINI | 91,867.59 | 423,519.99 |
| RESELLERS: FXCM UK SGD | 20,406.13 | 66,309.96 |
| RESELLERS: FXCM UK AUD MINI | 559.02 | 1,167.87 |
| RESELLERS: FXCM UK NZD MINI | 4,634.29 | 23,199.72 |
| RESELLERS: FXCM UK HKD MINI | 38,892.20 | 152,821.86 |
| RESELLERS: FXCM UK CHF MINI | 8,429.57 | 62,774.74 |
| RESELLERS: FXCM UK CREAL - USD | 139,881.94 | 724,179.01 |
| RESELLERS: FXCM UK EURCREAL - EUR | 95,623.16 | 572,703.64 |
| RESELLERS: FXCM UK GBPCREAL - GBP | 13,490.50 | 54,766.78 |
| RESELLERS: FXCM UK MT4USDREAL | 611,379.49 | 1,886,766.00 |
| RESELLERS: FXCM UK MT4EURREAL | 126,382.60 | 420,217.98 |
| RESELLERS: FXCM UK MT4GBPREAL | 28,799.87 | 104,302.13 |
| | ----------------------------- | ----------------------------- |
| TOTAL RE-SELLERS FEES: FXCM UK | 5,056,180.85 | 21,670,599.91 |

| | | |
|---|---:|---:|
| RE-SELLERS FEES: FXCM AUSTRALIA | | |
| RESELLERS: FXCM AU 100K | 1,336.12 | 3,299.14 |
| RESELLERS: FXCM AU MINI 1 | 354.47 | 3,166.29 |
| RESELLERS: FXCM AU MINI 2 | 3,203.95 | 18,450.93 |
| RESELLERS: FXCM AU MINI 3 | 1,250.56 | 5,873.91 |
| RESELLERS: FXCM AU MINI 4 | 98.42 | 942.52 |
| RESELLERS: FXCM AU MINI 5 | 397.13 | 885.16 |
| RESELLERS: FXCM AU MINI 6 | 364.59 | 999.37 |
| RESELLERS: FXCM AU MINI 7 | 11,814.58 | 51,612.33 |
| RESELLERS: FXCM AU MINI 8 | | 1.30 |
| RESELLERS: FXCM AU XTPREAL | 0.30 | 11.40 |
| RESELLERS: FXCM AU XTPREAL02 | 716.86 | 3,230.19 |
| RESELLERS: FXCM AU MT4USD | 915.09 | 1,236.61 |
| RESELLERS: FXCM AU 100KR12 | 437.96 | 4,130.42 |
| RESELLERS: FXCM AU MICRO | 9,342.57 | 24,612.56 |
| RESELLERS: FXCM AU EURMINI | | 166.97 |
| RESELLERS: FXCM AU AUD MINI | 180,163.36 | 822,335.85 |
| RESELLERS: FXCM AU GBPMINI | 14.84 | 134.83 |
| RESELLERS: FXCM AU NZD MINI | 8,630.68 | 56,268.35 |
| RESELLERS: FXCM AU JMINI6 | 45.04 | 172.07 |
| RESELLERS: FXCM AU MT4AUD | 19,761.14 | 101,225.66 |
| | ----------------------------- | ----------------------------- |
| TOTAL RE-SELLERS FEES: FXCM AUSTRALIA | 238,847.66 | 1,098,755.86 |

| | | |
|---|---:|---:|
| RE-SELLERS FEES: FXCM JAPAN | | |
| RESELLERS: FXCMJ JPY 100K | | 919,365.40 |
| RESELLERS: FXCMJ JPY MINI1 | | 144,221.89 |
| RESELLERS: FXCMJ JPY MINI2 | | 1,108,185.36 |
| RESELLERS: FXCMJ JPY MINI3 | | 168,932.23 |
| RESELLERS: FXCMJ JPY MINI4 | | 154,678.71 |

| | | |
|---|---:|---:|
| RESELLERS: FXCMJ JPY MINI5 | 9,221.54 | 777,874.35 |
| RESELLERS: FXCMJ JPY MINI6 | | 1,290.92 |
| RESELLERS: FXCMJ JPY MINI 7 | 11.73 | 248,919.15 |
| RESELLERS: FXCMJ JPY MINI 8 | | 121,046.57 |
| RESELLERS: FXCMJ JPY MT4JPY | | 684.14 |
| RESELLERS: FXCMJ U10R2 USD | 8,046.61 | 88,498.39 |
| RESELLERS: FXCMJ HMREAL01 | | 656,348.65 |
| RESELLERS: FXCMJ MT4JPY | 0.12 | 340,309.33 |
| | ------------------------------ | ------------------------------ |
| TOTAL RE-SELLERS FEES: FXCM JAPAN | 17,280.00 | 4,730,355.09 |
| | | |
| | ------------------------------ | ------------------------------ |
| TOTAL RE-SELLERS FEES | 6,432,542.61 | 34,235,746.15 |
| | | |
| **TECHNOLOGY PROVIDERS** | | |
| TECHNOLOGY PROVIDER - GBP | | 6.10 |
| TECHNOLOGY PROVIDER - NZD MINI | | 0.14 |
| TECHNOLOGY PROVIDER - CAD MINI | | 1.61 |
| TECHNOLOGY PROVIDER - JPY MINI6 (J10R9) | 366.26 | 2,050.27 |
| TECHNOLOGY PROVIDER - USD MINI REAL 1B (U10R1) | 908.00 | 4,654.79 |
| TECHNOLOGY PROVIDER - USD 100K2 (U100R6) | 461.10 | 3,977.19 |
| TECHNOLOGY PROVIDER - XTPREAL01 (U10R20) | 983.35 | 3,886.47 |
| TECHNOLOGY PROVIDER - USD 100KR12 | 88.80 | 514.66 |
| TECHNOLOGY PROVIDER - MINIREAL5 (U10R7) | 9.25 | 267.17 |
| TECHNOLOGY PROVIDER - MINIREAL6 (U10R10) | 3,918.17 | 15,108.12 |
| | ------------------------------ | ------------------------------ |
| TOTAL TECHNOLOGY PROVIDER | 6,734.93 | 30,466.52 |
| | | |
| **ADVERTISING** | | |
| ADVERTISING: FXCM USA | 2,007,154.60 | 8,396,137.44 |
| ADVERTISING: MARKETING | 268,596.39 | 1,423,148.12 |
| ADVERTISING: FXCM USA- RESEARCH & DEVELOPMENT | 22,594.00 | 215,041.88 |
| ADVERTISING: SEMINARS | 57,188.01 | 235,786.13 |
| ADVERTISING: JAPAN | | 14,528.46 |
| ADVERTISING: FXT - DAILY FX | | 501,120.00 |
| | ------------------------------ | ------------------------------ |
| TOTAL ADVERTISING | 2,355,533.00 | 10,785,762.03 |
| | | |
| **COMMUNICATION & TECHNOLOGY** | | |
| COMMUNICATIONS: INTERNET | 798,079.16 | 2,929,485.81 |
| COMMUNICATION: QUOTES | 58,208.46 | 149,431.55 |
| COMMUNICATIONS: TELEPHONE | 141,716.61 | 537,262.50 |
| PROFESSIONAL FEES: COMPUTER CONSULTING | 1,160,378.05 | 4,051,978.92 |
| CONTRA PROFESSIONAL FEES: COMPUTER CONSULTING | (345,300.00) | (1,071,307.00) |
| SUPPLIES:TECHNOLOGY: HARDWARE/SOFTWARE | 30,227.54 | 279,933.55 |
| SOFTWARE LICENSING & MAINTENANCE | 141,229.55 | 570,905.13 |
| SOFTWARE MAINTENANCE CONTRACTS | 260,870.53 | 1,028,970.08 |
| HARDWARE REPAIRS: MAINTENANCE | 29.76 | 238.95 |
| | ------------------------------ | ------------------------------ |
| TOTAL COMMUNICATION & TECHNOLOGY | 2,245,439.66 | 8,476,899.49 |
| | | |
| **DEPRECIATION** | | |
| DEPRECIATION | 1,233,384.07 | 4,830,711.74 |
| | ------------------------------ | ------------------------------ |

| | | |
|---|---:|---:|
| TOTAL DEPRECIATION | 1,233,384.07 | 4,830,711.74 |
| | | |
| **AMORTIZATION** | | |
| AMORTIZATION | 21,875.00 | 87,500.00 |
| | ------------------------------- | ------------------------------- |
| TOTAL AMORTIZATION | 21,875.00 | 87,500.00 |
| | | |
| **PROFESSIONAL FEES** | | |
| PROFESSIONAL FEES: LEGAL FEES | 145,423.36 | 644,181.88 |
| PROFESSIONAL FEES: ACCOUNTING | 35,000.00 | 304,067.50 |
| PROFESSIONAL FEES: MANAGEMENT FEE | 7,012.46 | 31,312.40 |
| PROFESSIONAL FEES: RECRUITMENT AGENCY | | 35,000.00 |
| PROFESSIONAL FEES: LOBBYING | 20,175.67 | 80,317.67 |
| PROFESSIONAL FEES: SCREENING SERVICES | 16,884.99 | 80,962.65 |
| PROFESSIONAL FEES: OTHER PROFESSIONAL FEES | 82,340.55 | 295,515.25 |
| | ------------------------------- | ------------------------------- |
| TOTAL PROFESSIONAL FEES | 306,837.03 | 1,471,357.35 |
| | | |
| **RENT** | | |
| RENT | 226,788.29 | 1,267,345.58 |
| REPAIRS: BUILDING | | 9,019.74 |
| JANITORIAL & CUSTODIAL | | 734.00 |
| UTILITIES: GAS, ELECTRIC & WATER | 50,057.04 | 268,508.25 |
| | ------------------------------- | ------------------------------- |
| TOTAL RENT | 276,845.33 | 1,545,607.57 |
| | | |
| **BANK PROCESSING & REGULATORY FEES** | | |
| BANK CHARGES | 110,112.46 | 394,909.27 |
| REVENUE BANKS P/L: PRIME BROKERAGE FEES | 294,069.67 | 1,147,716.41 |
| MISC: NFA DUES & SUBSCRIPTIONS | 111,650.51 | 383,886.49 |
| | ------------------------------- | ------------------------------- |
| TOTAL BANK PROCESSING & REGULATORY FEES | 515,832.64 | 1,926,512.17 |
| | | |
| **GENERAL & ADMINISTRATIVE** | | |
| OFFICE SUPPLIES & SERVICES | 82,712.28 | 220,443.98 |
| PRINTING & REPRODUCTION | 1,158.83 | 1,158.83 |
| POSTAGE AND DELIVERY | 9,529.02 | 35,141.17 |
| PAYROLL EXPENSE | 26,869.64 | 104,344.37 |
| EQUIPMENT RENTAL - OFFICE | 8,662.85 | 33,713.87 |
| MISC: RECRUITING | 7,351.73 | 31,471.76 |
| MISC: DUES & SUBSCRIPTIONS | 21,239.63 | 52,279.12 |
| MISC: EXTERMINATION | | 281.72 |
| MISC: GIFTS | 4,253.03 | 10,963.77 |
| MISC: RELOCATION -USD | 13,132.55 | 186,948.30 |
| CONTRIBUTIONS | 500.00 | 24,000.00 |
| MISC: SUNDRIES | 32,468.07 | 2,542,243.45 |
| MISC: CONFERENCES & SEMINARS | 19,174.56 | 72,660.61 |
| INSURANCE: PROPERTY & CASUALTY LIABILITY | 1,031.00 | 20,669.00 |
| TAXES: PROPERTY | 6,500.00 | 25,890.00 |
| TAXES: NYS DISABILITY | 4,359.56 | 1,750.33 |
| TAXES: OTHER TAXES | 6,123.54 | 40,438.55 |
| | ------------------------------- | ------------------------------- |
| TOTAL GENERAL & ADMINISTRATIVE | 245,066.29 | 3,404,398.83 |

| | | |
|---|---:|---:|
| **TRAVEL** | | |
| TRAVEL: ENTERTAINMENT & MEALS | 5,384.94 | 34,193.86 |
| TRAVEL: AIRLINE | 58,894.17 | 180,770.83 |
| TRAVEL: AUTOMOBILE | 16,928.33 | 103,949.76 |
| TRAVEL: OTHER TRAVEL EXPENSES | 91,359.28 | 310,650.88 |
| TRAVEL & ENTERTAINMENT: OTHER TRAVEL | | 1,359.06 |
| | ------------------------------ | ------------------------------ |
| **TOTAL TRAVEL** | 172,566.72 | 630,924.39 |
| | | |
| **CUSTOMER INTEREST EXPENSE** | | |
| CUSTOMER INTEREST EXPENSE - FXCM USA | | |
| CUSTOMER INTEREST EXPENSE: USD 100KREAL12 | 0.30 | 1.17 |
| | ------------------------------ | ------------------------------ |
| TOTAL CUSTOMER INTEREST EXPENSE - FXCM USA | 0.30 | 1.17 |
| | | |
| CUSTOMER INTEREST EXPENSE - FXCM UK | | |
| CUSTOMER INTEREST EXPENSE: FXCM UK EUR MINI | 88.42 | 351.85 |
| CUSTOMER INTEREST EXPENSE: FXCM UK GBP MINI | | 44.80 |
| CUSTOMER INTEREST EXPENSE: FXCM UK 100KREAL12 | 1.08 | 295.46 |
| | ------------------------------ | ------------------------------ |
| TOTAL CUSTOMER INTEREST EXPENSE - FXCM UK | 89.50 | 692.11 |
| | | |
| CUSTOMER INTEREST EXPENSE - FXCM CANADA | | |
| CUSTOMER INTEREST EXPENSE: FXCM CANADA MINI3 | 0.35 | 0.35 |
| | ------------------------------ | ------------------------------ |
| TOTAL CUSTOMER INTEREST EXPENSE - FXCM CANADA | 0.35 | 0.35 |
| | ------------------------------ | ------------------------------ |
| **TOTAL CUSTOMER INTEREST EXPENSE** | 90.15 | 693.63 |
| | | |
| **OTHER** | | |
| INTEREST EXPENSE: LOAN INTEREST | 62.08 | 854.56 |
| | ------------------------------ | ------------------------------ |
| **TOTAL OTHER** | 62.08 | 854.56 |
| | ------------------------------ | ------------------------------ |
| **TOTAL EXPENSE** | 18,959,372.87 | 86,728,113.77 |
| | ------------------------------ | ------------------------------ |
| **NET ORDINARY INCOME** | (256,436.02) | 4,329,740.55 |
| | ------------------------------ | ------------------------------ |
| **INCOME TAX PROVISION** | | |
| TAXES: UBT TAXES | | 192,292.00 |
| DEFERRED TAX EXPENSE | | (452.00) |
| | ------------------------------ | ------------------------------ |

TOTAL INCOME TAX PROVISION                                        191,840.00
                                        ------------------------------ ------------------------------

                                        ------------------------------ ------------------------------
NET INCOME FROM OPERATIONS              (256,436.02)        4,137,900.55
                                        ------------------------------ ------------------------------


                                        ------------------------------ ------------------------------
NET INCOME                             (256,436.02)        4,137,900.55
IS_DET_YTD                                          1
05/23/12                               Forex Capital Markets (USA)
10:50 AM                               Detailed Income Statement YTD
                                    For the Four Months Ending April 30, 2012
                                    Exception Report - Missing and Duplicate Accounts

                    Account Code

Unit:FXCUS:Report
Duplicates:
42915-00-000
42915-00-000


IS_DET_YTD                                          2