UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re Global Brokerage, Inc. f/k/a FXCM Inc. Securities Litigation | Master File No. 1:17-cv-00916-RA-BCM <u>CLASS ACTION</u> |
| This Document Relates To: All Actions | |

**DECLARATION OF MARGERY CRAIG
CONCERNING THE RESULTS OF THE CLAIMS
<u>ADMINISTRATION PROCESS</u>**

I, Margery Craig, declare:

1.      I am a Project Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over fifteen years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred twenty-five (525) class action cases since its inception. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth in this declaration, and if called as a witness, could and would testify thereto.

**<u>UPDATE ON THE NOTIFICATION PROCESS</u>**

2.      Pursuant to the Court's Order Granting Plaintiff's Motion for Preliminary Approval of Class Action Settlement, dated February 21, 2023 (Dkt. No. 357, the "Preliminary Approval Order"), SCS was appointed and approved as Claims Administrator to supervise and administer the notice procedure as well as the processing of claims in connection with the Settlement of the above-captioned action.[1]

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement, dated February 1, 2023 (Dkt. No. 352, the "Stipulation").

3.      As noted in the Declaration of Margery Craig Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated June 9, 2023 and the Supplemental Declaration of Margery Craig Concerning: (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections, dated June 21, 2023 (Dkt. Nos. 365 and 373, the "Craig Declarations"), SCS mailed or emailed 1,785 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  Additionally, as stated in the Craig Declarations, 41,589 Postcard Notices have been mailed to potential Class Members and nominees, and SCS was notified by a nominee that they emailed 19,717 of their clients to notify them of this settlement and provided the link to the location of the Long Notice and Proof of Claim on the settlement webpage. In total, 61,306[2] potential Class Members were notified either by a mailed Postcard Notice or emailed the link to the location of the Long Notice and Proof of Claim on the settlement webpage.

### UPDATE ON TOLL-FREE PHONE LINE

4.      The Craig Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Class Members to call and obtain information about the Settlement. SCS will continue to promptly respond to each telephone inquiry from Class Members via the toll-free telephone number.

### UPDATE ON SETTLEMENT WEBPAGE

5.      The Craig Declarations also noted that on March 2, 2023, SCS established a webpage on its website at www.strategicclaims.net/FXCM.  The webpage is accessible 24 hours

---

[2] The Craig Declarations stated that SCS received 33 requests from potential Class Members for the Long Notice and Proof of Claim to be mailed to them, and SCS immediately mailed the Long Notice and Proof of Claim to those potential Class Members.

a day, 7 days a week and contains a current status; case deadlines; the online claim filing link; and the important case documents. SCS will continue to maintain and, as appropriate, update the settlement webpage with relevant case information through the distribution process.

## STATUS OF CLAIMS PROCESSING

6.      Through August 8, 2023, 8,252 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[3]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Class Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:   SCS   has   identified   452 properly documented valid claims.  These valid claims represent Recognized Losses of $3,950,772.91.  These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation ("Plan of Allocation"), included in the Notice.[4]  **Exhibit B-1** is a spreadsheet of the 447 properly documented and timely submitted claims representing recognized losses of $3,825.888.70. **Exhibit B-2** is a spreadsheet of the 5 claims submitted

---

[3] SCS has not processed any claims filed after August 8, 2023, or any responses to rejections received after December 8, 2023 due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[4] Claims are often received after the claims filing deadline. However, in order to effectuate the Plan of Allocation, which provides for a *pro rata* distribution, and to efficiently process the claims, there must be a final cut-off date. Accordingly, SCS typically accepts claims in the 60-day window after the Court-approved filing deadline. SCS has not processed any claims filed after August 8, 2023, or any responses to rejections received after December 8, 2023, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

after the Court-approved claims filing deadline, June 7, 2023, and on or before August 8, 2023 representing recognized losses of $124,884.21.

      b.    <u>INADEQUATELY DOCUMENTED CLAIMS</u>:  SCS initially identified 81 inadequately documented claims.  SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure.  A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 81 deficient claims, 32 have been successfully cured and are considered valid.  The remaining 49 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 49 inadequate claimants has objected to or contested this determination.  *See* **Exhibit D** for a list of the inadequate, rejected claimants.

      c.    <u>INELIGIBLE CLAIMS</u>:  In addition to the 49 claims discussed above in paragraph 7.b., SCS has identified 7,751 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims with Class A common stock that were not purchased or otherwise acquired, but were received, granted by gift, inheritance, or operation of law; (iii) claims with Class A common stock that were purchased outside of the Class Period;  (iv) claims with shares sold short; (v) claims filed for securities other than Global Brokerage, Inc., f/k/a FXCM, Inc. Class A common stock; (vi) duplicate claims filed; (vii) claims withdrawn by the filing entity; and (viii) fraudulent claims.  *See* **Exhibit E** for a list of these ineligible claims.  We have communicated with these 7,751 claimants and advised them of our determination.  A

sample ineligibility notice is annexed hereto as **Exhibit F**.  To date, none of these ineligible claimants has contested their determination.

8.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after August 8, 2023, and any responses to deficiency and/or rejection notices received after December 8, 2023.

9.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)      Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 447 Authorized Claimants and 5 late claims, if the late claims are deemed valid by the Court. No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b)      The balance of the Net Settlement Fund (less amounts to be withheld for potential tax liabilities and related fees and expenses) shall be distributed to Authorized Claimants. In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."  Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)      If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the

Net Settlement Fund six months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible.  Six months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Class Counsel.

(d)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown.  The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)     SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim

Forms and all supporting documentation.  This is the customary document retention period

SCS uses to prevent additional costs to the Class for storage expenses and related fees.

     I declare under penalty of perjury that the foregoing is true and correct.

     Signed this 20th day of December 2023, in Media, Pennsylvania.

Margery Craig

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## FXCM, INC. SECURITIES ITIGATION

TOTAL # OF CLAIMS…………………………………………………………   <u>8,252</u>

TOTAL # OF APPROVED VALID CLAIMS…………………………………   <u>452</u>

TOTAL # OF INELIGIBLE CLAIMS……………………………………......   <u>7,800</u>

       NO RECOGNIZED LOSSES......................................7,262
       SHARES NOT PURCHASED .....................................265
       PURCHASED OUTSIDE CLASS PERIOD...................156
       SHARES SOLD SHORT................................................58
       INADEQUATE DOCUMENTATION ............................49
       WRONG STOCK ..........................................................4
       DUPLICATE CLAIMS ..................................................4
       CLAIM WITHDRAWN .................................................1
       FRAUDULENT CLAIM .................................................1

       TOTAL ....................................................................<u>7,800</u>

TOTAL RECOGNIZED LOSSES ...............................................................$3,950,772.91

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2 | 6,573.21 |
| 5 | 339.00 |
| 8 | 678.00 |
| 9 | 74.58 |
| 11 | 33.90 |
| 17 | 88.14 |
| 21 | 3,051.00 |
| 22 | 678.00 |
| 24 | 16.95 |
| 28 | 33.90 |
| 31 | 678.00 |
| 32 | 508.50 |
| 33 | 1,356.00 |
| 34 | 115.26 |
| 40 | 6,780.00 |
| 43 | 1,695.00 |
| 44 | 17,380.53 |
| 47 | 339.00 |
| 48 | 67.80 |
| 54 | 339.00 |
| 56 | 169.50 |
| 57 | 10,170.00 |
| 66 | 1,356.00 |
| 67 | 901.74 |
| 69 | 186.45 |
| 74 | 6,780.00 |
| 77 | 74.58 |
| 83 | 30.51 |
| 88 | 339.00 |
| 89 | 162.72 |
| 91 | 67.80 |
| 93 | 2,712.00 |
| 94 | 1,356.00 |
| 95 | 383.07 |
| 96 | 3,729.00 |
| 109 | 33.90 |
| 110 | 1,356.00 |
| 115 | 3,390.00 |
| 118 | 788.00 |
| 122 | 64.89 |
| 124 | 291.54 |
| 125 | 67.80 |
| 129 | 2,034.00 |
| 132 | 339.00 |
| 133 | 1,017.00 |
| 139 | 3,390.00 |
| 142 | 20,340.00 |
| 144 | 33.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**           **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 145 | 50.85 |
| 148 | 84.75 |
| 151 | 522.06 |
| 154 | 169.50 |
| 155 | 1,017.00 |
| 156 | 2,352.66 |
| 158 | 10,017.45 |
| 161 | 339.00 |
| 164 | 16.95 |
| 165 | 13.56 |
| 166 | 67.80 |
| 167 | 339.00 |
| 172 | 610.20 |
| 174 | 203.40 |
| 178 | 15.16 |
| 185 | 67.80 |
| 189 | 1,017.00 |
| 190 | 3.39 |
| 192 | 474.60 |
| 193 | 776.31 |
| 194 | 2,450.97 |
| 197 | 27,120.00 |
| 200 | 84.75 |
| 204 | 169.50 |
| 205 | 1,695.00 |
| 206 | 2,939.13 |
| 208 | 678.00 |
| 209 | 118.65 |
| 212 | 678.00 |
| 213 | 50.85 |
| 214 | 16.95 |
| 215 | 3,390.00 |
| 216 | 4,064.61 |
| 217 | 101.70 |
| 218 | 322.05 |
| 219 | 3,390.00 |
| 226 | 7,563.09 |
| 227 | 44.07 |
| 228 | 1,655.00 |
| 230 | 339.00 |
| 233 | 1,356.00 |
| 238 | 339.00 |
| 240 | 339.00 |
| 241 | 2,712.00 |
| 245 | 203.40 |
| 252 | 33.90 |
| 253 | 612,766.23 |
| 255 | 169.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 257 | 678.00 |
| 259 | 3,508.65 |
| 262 | 169.50 |
| 270 | 50.85 |
| 271 | 847.50 |
| 272 | 3,305.25 |
| 274 | 1,695.00 |
| 275 | 1,695.00 |
| 276 | 2,332.32 |
| 278 | 84.75 |
| 281 | 230.52 |
| 285 | 1,017.00 |
| 286 | 420.36 |
| 288 | 13,560.00 |
| 289 | 339.00 |
| 290 | 6,288.45 |
| 291 | 386.46 |
| 294 | 2,067.90 |
| 296 | 67.80 |
| 299 | 1,983.15 |
| 300 | 2,203.50 |
| 303 | 6.78 |
| 308 | 1,525.50 |
| 309 | 678.00 |
| 310 | 389.85 |
| 312 | 139,373.07 |
| 314 | 322.05 |
| 315 | 4,474.80 |
| 317 | 1,508.55 |
| 319 | 57.63 |
| 324 | 2,712.00 |
| 325 | 2,712.00 |
| 326 | 3,390.00 |
| 327 | 339.00 |
| 331 | 813.60 |
| 332 | 33.90 |
| 333 | 339.00 |
| 334 | 5,505.36 |
| 336 | 678.00 |
| 338 | 1,695.00 |
| 341 | 339.00 |
| 342 | 169.50 |
| 344 | 339.00 |
| 347 | 67.80 |
| 348 | 3,983.25 |
| 349 | 13.56 |
| 359 | 1,220.40 |
| 360 | 6,780.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 361 | 339.00 |
| 364 | 118.65 |
| 368 | 138.99 |
| 369 | 1,017.00 |
| 371 | 1,695.00 |
| 372 | 6.78 |
| 373 | 249,920.97 |
| 378 | 254.25 |
| 380 | 1,695.00 |
| 381 | 152.55 |
| 383 | 1,695.00 |
| 384 | 8,475.00 |
| 385 | 678.00 |
| 388 | 339.00 |
| 389 | 1,356.00 |
| 396 | 1,864.50 |
| 400 | 254.25 |
| 401 | 203.40 |
| 410 | 5,085.00 |
| 411 | 1,356.00 |
| 418 | 13,560.00 |
| 420 | 50.85 |
| 421 | 91.53 |
| 424 | 135.60 |
| 430 | 23.73 |
| 431 | 20,340.00 |
| 433 | 20.34 |
| 435 | 84.75 |
| 436 | 593.25 |
| 438 | 847.50 |
| 440 | 678.00 |
| 442 | 678.00 |
| 445 | 237.30 |
| 446 | 169.50 |
| 447 | 169.50 |
| 452 | 1,593.30 |
| 465 | 908.52 |
| 466 | 10.17 |
| 469 | 57.63 |
| 472 | 1,186.50 |
| 475 | 14,238.00 |
| 477 | 18,119.55 |
| 479 | 6,441.00 |
| 480 | 272,972.97 |
| 482 | 45,653.38 |
| 487 | 1,695.00 |
| 50008 | 3,390.00 |
| 50100 | 2,095.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50397 | 1,427.19 |
| 50599 | 640.71 |
| 50701 | 664.44 |
| 50702 | 19,187.40 |
| 50703 | 2,403.51 |
| 50704 | 138.99 |
| 50773 | 91.53 |
| 50784 | 4,678.20 |
| 50833 | 7,213.92 |
| 50901 | 678.00 |
| 50936 | 2,644.20 |
| 50937 | 203.40 |
| 50943 | 169.50 |
| 50946 | 78,851.40 |
| 50979 | 24,465.63 |
| 50983 | 2,186.55 |
| 50984 | 1,423.80 |
| 50985 | 467.82 |
| 50987 | 525.45 |
| 50988 | 678.00 |
| 50989 | 1,474.65 |
| 50991 | 5,729.10 |
| 50992 | 586.47 |
| 50993 | 2,237.40 |
| 50997 | 583.08 |
| 50998 | 213.57 |
| 51038 | 457.65 |
| 51086 | 3,115.41 |
| 51090 | 101.70 |
| 51099 | 30,381.18 |
| 51125 | 2,874.72 |
| 51131 | 37.29 |
| 51132 | 10.17 |
| 51161 | 9,729.30 |
| 51162 | 18,509.40 |
| 51726 | 6.78 |
| 51858 | 6.78 |
| 51860 | 10.17 |
| 51891 | 6.78 |
| 51896 | 6.78 |
| 51899 | 3.39 |
| 51924 | 6.78 |
| 51925 | 6.78 |
| 51931 | 3.39 |
| 51941 | 6.78 |
| 51947 | 3.39 |
| 51953 | 3.39 |
| 51955 | 10.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 51957 | 3.39 |
| 51977 | 6.78 |
| 51982 | 6.78 |
| 51990 | 3.39 |
| 51992 | 3.39 |
| 51995 | 10.17 |
| 52003 | 6.78 |
| 52005 | 3.39 |
| 52009 | 6.78 |
| 52024 | 3.39 |
| 52025 | 6.78 |
| 52055 | 6.78 |
| 52058 | 10.17 |
| 52060 | 3.39 |
| 52078 | 3.39 |
| 52083 | 3.39 |
| 52085 | 6.78 |
| 52087 | 3.39 |
| 52088 | 6.78 |
| 52094 | 3.39 |
| 52095 | 3.39 |
| 52098 | 6.78 |
| 52137 | 3.39 |
| 52143 | 6.78 |
| 52155 | 6.78 |
| 52164 | 6.78 |
| 52170 | 6.78 |
| 52193 | 3.39 |
| 52196 | 13.56 |
| 52224 | 3.39 |
| 52228 | 10.17 |
| 52235 | 3.39 |
| 52267 | 3.39 |
| 52274 | 3.39 |
| 52276 | 3.39 |
| 52280 | 3.39 |
| 52281 | 3.39 |
| 52289 | 3.39 |
| 52303 | 6.78 |
| 52323 | 3.39 |
| 52330 | 3.39 |
| 52343 | 3.39 |
| 52361 | 6.78 |
| 52380 | 6.78 |
| 52383 | 6.78 |
| 52389 | 3.39 |
| 52393 | 6.78 |
| 52395 | 6.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52397 | 3.39 |
| 52399 | 3.39 |
| 52403 | 3.39 |
| 52408 | 6.78 |
| 52413 | 3.39 |
| 52415 | 6.78 |
| 52425 | 3.39 |
| 52436 | 3.39 |
| 52437 | 10.17 |
| 52445 | 3.39 |
| 52447 | 3.39 |
| 52466 | 3.39 |
| 52470 | 3.39 |
| 52472 | 3.39 |
| 52479 | 3.39 |
| 52482 | 10.17 |
| 52484 | 3.39 |
| 52490 | 3.39 |
| 52500 | 10.17 |
| 52505 | 3.39 |
| 52508 | 6.78 |
| 52513 | 6.78 |
| 52530 | 3.39 |
| 52533 | 3.39 |
| 52543 | 6.78 |
| 52558 | 3.39 |
| 52567 | 3.39 |
| 52574 | 6.78 |
| 52576 | 3.39 |
| 52577 | 3.39 |
| 52592 | 6.78 |
| 52594 | 3.39 |
| 52604 | 6.78 |
| 52605 | 6.78 |
| 52616 | 20.34 |
| 52617 | 3.39 |
| 52623 | 6.78 |
| 52624 | 6.78 |
| 52628 | 3.39 |
| 52769 | 847.50 |
| 52854 | 67.80 |
| 52910 | 30.51 |
| 52924 | 1,488.21 |
| 52925 | 742.41 |
| 52928 | 3.39 |
| 52929 | 100.21 |
| 52930 | 30.51 |
| 52932 | 101.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52933 | 2.70 |
| 52950 | 1,356.00 |
| 52995 | 13,576.95 |
| 52996 | 372.90 |
| 52997 | 389.85 |
| 53018 | 949.20 |
| 53048 | 3,390.00 |
| 53082 | 31,642.26 |
| 53084 | 1,322.10 |
| 53085 | 6,685.08 |
| 53096 | 5,051.10 |
| 53099 | 508.50 |
| 53100 | 3,169.65 |
| 53103 | 461.04 |
| 53134 | 1,884.84 |
| 53143 | 91,231.68 |
| 53150 | 179.67 |
| 53226 | 7,064.76 |
| 53364 | 88,140.00 |
| 53367 | 101,700.00 |
| 53444 | 3,261.18 |
| 53511 | 2,878.11 |
| 53593 | 786.48 |
| 53656 | 13.56 |
| 53775 | 237.30 |
| 53776 | 5,898.60 |
| 53779 | 135.60 |
| 53783 | 57.63 |
| 53790 | 331,335.21 |
| 53816 | 369.51 |
| 53817 | 101.70 |
| 54028 | 2,373.00 |
| 54196 | 169.50 |
| 54197 | 101.70 |
| 54200 | 8,125.83 |
| 54207 | 847.50 |
| 54211 | 1,017.00 |
| 54213 | 1,288.20 |
| 54225 | 23.73 |
| 54231 | 3,390.00 |
| 54233 | 5,085.00 |
| 54242 | 1,356.00 |
| 54248 | 339.00 |
| 54255 | 33.90 |
| 54256 | 33.90 |
| 54257 | 169.50 |
| 54258 | 33.90 |
| 54259 | 33.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54260 | 339.00 |
| 54261 | 1,423.80 |
| 54262 | 8,508.90 |
| 54263 | 10,848.00 |
| 54264 | 1,627.20 |
| 54265 | 1,695.00 |
| 54266 | 6,102.00 |
| 54336 | 67.80 |
| 54338 | 786.48 |
| 54452 | 46,666.74 |
| 54455 | 145.77 |
| 54456 | 47.46 |
| 54457 | 23.73 |
| 54458 | 27.12 |
| 54690 | 1,362.78 |
| 54700 | 31,662.60 |
| 54702 | 6,502.02 |
| 54707 | 322,043.22 |
| 54723 | 6,037.59 |
| 54724 | 47,744.76 |
| 54768 | 30.51 |
| 54881 | 169.50 |
| 54946 | 67.80 |
| 54950 | 1,525.50 |
| 54965 | 339.00 |
| 54993 | 1,339.20 |
| 55052 | 169.50 |
| 55151 | 339.00 |
| 55155 | 27.12 |
| 55156 | 1,525.50 |
| 55214 | 1,017.00 |
| 55216 | 67.80 |
| 55228 | 508.50 |
| 55252 | 40.68 |
| 55256 | 678.00 |
| 55263 | 678.00 |
| 55272 | 203.40 |
| 55273 | 1,017.00 |
| 55292 | 101.70 |
| 55312 | 508.50 |
| 55323 | 15,255.00 |
| 55330 | 101.70 |
| 55338 | 542.40 |
| 55339 | 339.00 |
| 55341 | 6,780.00 |
| 55354 | 5,339.25 |
| 55439 | 962.76 |
| 55440 | 18,336.51 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55445 | 440.70 |
| 55473 | 949.20 |
| 55486 | 5,095.17 |
| 55512 | 145.77 |
| 55513 | 264.42 |
| 55522 | 298.32 |
| 55553 | 10.17 |
| 55563 | 3,556.11 |
| 55567 | 210.18 |
| 55573 | 20,577.30 |
| 55577 | 208,261.26 |
| 55578 | 227,357.13 |
| 55579 | 5,085.00 |
| 55581 | 4,861.26 |
| 55593 | 139,369.68 |
| **Total**  **447** | **$  3,825,888.70** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 258 | 6,780.00 |
| 483 | 1,017.00 |
| 55640 | 5,247.72 |
| 55641 | 86,102.61 |
| 55675 | 25,736.88 |
| **Total**      **5** | **$ 124,884.21** |

EXHIBIT C

Global Brokerage, Inc. f/k/a FXCM, Inc.
Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   1                                **August 3, 2023**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Global Brokerage, Inc. f/k/a FXCM, Inc. ("FXCM") Class A common stock during the period from March 15, 2012 through May 5, 2017 inclusive; (2) proof of holdings of FXCM Class A common stock at the close of trading on March 14, 2012; and (3) proof of holdings of FXCM Class A common stock at the close of trading on May 5, 2017. | 100 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Global Brokerage, Inc. f/k/a FXCM, Inc. ("FXCM") Class A common stock during the period from March 15, 2012 through May 5, 2017 inclusive; (2) proof of holdings of FXCM Class A common stock at the close of trading on March 14, 2012; and (3) proof of holdings of FXCM Class A common stock at the close of trading on May 5, 2017.

**INADEQUATELY DOCUMENTED CLAIMS**

**EXHIBIT D**

| Claim # | Reason for Rejection |
|---|---|
| 1 | INADEQUATELY DOCUMENTED CLAIMS |
| 6 | INADEQUATELY DOCUMENTED CLAIMS |
| 49 | INADEQUATELY DOCUMENTED CLAIMS |
| 78 | INADEQUATELY DOCUMENTED CLAIMS |
| 85 | INADEQUATELY DOCUMENTED CLAIMS |
| 104 | INADEQUATELY DOCUMENTED CLAIMS |
| 120 | INADEQUATELY DOCUMENTED CLAIMS |
| 127 | INADEQUATELY DOCUMENTED CLAIMS |
| 171 | INADEQUATELY DOCUMENTED CLAIMS |
| 176 | INADEQUATELY DOCUMENTED CLAIMS |
| 177 | INADEQUATELY DOCUMENTED CLAIMS |
| 179 | INADEQUATELY DOCUMENTED CLAIMS |
| 198 | INADEQUATELY DOCUMENTED CLAIMS |
| 201 | INADEQUATELY DOCUMENTED CLAIMS |
| 202 | INADEQUATELY DOCUMENTED CLAIMS |
| 203 | INADEQUATELY DOCUMENTED CLAIMS |
| 224 | INADEQUATELY DOCUMENTED CLAIMS |
| 265 | INADEQUATELY DOCUMENTED CLAIMS |
| 268 | INADEQUATELY DOCUMENTED CLAIMS |
| 295 | INADEQUATELY DOCUMENTED CLAIMS |
| 305 | INADEQUATELY DOCUMENTED CLAIMS |
| 311 | INADEQUATELY DOCUMENTED CLAIMS |
| 405 | INADEQUATELY DOCUMENTED CLAIMS |
| 412 | INADEQUATELY DOCUMENTED CLAIMS |
| 422 | INADEQUATELY DOCUMENTED CLAIMS |
| 423 | INADEQUATELY DOCUMENTED CLAIMS |
| 427 | INADEQUATELY DOCUMENTED CLAIMS |
| 444 | INADEQUATELY DOCUMENTED CLAIMS |
| 455 | INADEQUATELY DOCUMENTED CLAIMS |
| 470 | INADEQUATELY DOCUMENTED CLAIMS |
| 488 | INADEQUATELY DOCUMENTED CLAIMS |
| 50888 | INADEQUATELY DOCUMENTED CLAIMS |
| 50889 | INADEQUATELY DOCUMENTED CLAIMS |
| 50890 | INADEQUATELY DOCUMENTED CLAIMS |
| 50891 | INADEQUATELY DOCUMENTED CLAIMS |
| 50892 | INADEQUATELY DOCUMENTED CLAIMS |
| 50913 | INADEQUATELY DOCUMENTED CLAIMS |
| 50914 | INADEQUATELY DOCUMENTED CLAIMS |
| 50915 | INADEQUATELY DOCUMENTED CLAIMS |
| 50916 | INADEQUATELY DOCUMENTED CLAIMS |
| 50917 | INADEQUATELY DOCUMENTED CLAIMS |
| 50918 | INADEQUATELY DOCUMENTED CLAIMS |
| 50919 | INADEQUATELY DOCUMENTED CLAIMS |
| 50920 | INADEQUATELY DOCUMENTED CLAIMS |
| 50921 | INADEQUATELY DOCUMENTED CLAIMS |
| 50922 | INADEQUATELY DOCUMENTED CLAIMS |
| 50933 | INADEQUATELY DOCUMENTED CLAIMS |

**INADEQUATELY DOCUMENTED CLAIMS**      **EXHIBIT D**

| Claim # | Reason for Rejection |
|---|---|
| 52955 | INADEQUATELY DOCUMENTED CLAIMS |
| 53023 | INADEQUATELY DOCUMENTED CLAIMS |

**Total**      **49**

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 3 | NO RECOGNIZED LOSSES |
| 4 | NO RECOGNIZED LOSSES |
| 7 | NO RECOGNIZED LOSSES |
| 10 | NO RECOGNIZED LOSSES |
| 12 | NO RECOGNIZED LOSSES |
| 13 | NO RECOGNIZED LOSSES |
| 14 | NO RECOGNIZED LOSSES |
| 15 | NO RECOGNIZED LOSSES |
| 16 | NO RECOGNIZED LOSSES |
| 18 | NO RECOGNIZED LOSSES |
| 19 | NO RECOGNIZED LOSSES |
| 20 | NO RECOGNIZED LOSSES |
| 23 | NO RECOGNIZED LOSSES |
| 25 | NO RECOGNIZED LOSSES |
| 26 | NO RECOGNIZED LOSSES |
| 27 | NO RECOGNIZED LOSSES |
| 29 | NO RECOGNIZED LOSSES |
| 30 | NO RECOGNIZED LOSSES |
| 35 | NO RECOGNIZED LOSSES |
| 36 | PURCHASED OUTSIDE CLASS PERIOD |
| 37 | NO RECOGNIZED LOSSES |
| 38 | NO RECOGNIZED LOSSES |
| 39 | NO RECOGNIZED LOSSES |
| 41 | NO RECOGNIZED LOSSES |
| 42 | NO RECOGNIZED LOSSES |
| 45 | NO RECOGNIZED LOSSES |
| 46 | NO RECOGNIZED LOSSES |
| 50 | PURCHASED OUTSIDE CLASS PERIOD |
| 51 | NO RECOGNIZED LOSSES |
| 52 | NO RECOGNIZED LOSSES |
| 53 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 59 | NO RECOGNIZED LOSSES |
| 60 | NO RECOGNIZED LOSSES |
| 61 | NO RECOGNIZED LOSSES |
| 62 | NO RECOGNIZED LOSSES |
| 63 | NO RECOGNIZED LOSSES |
| 64 | NO RECOGNIZED LOSSES |
| 65 | NO RECOGNIZED LOSSES |
| 68 | NO RECOGNIZED LOSSES |
| 70 | NO RECOGNIZED LOSSES |
| 71 | NO RECOGNIZED LOSSES |
| 72 | NO RECOGNIZED LOSSES |
| 73 | NO RECOGNIZED LOSSES |
| 75 | NO RECOGNIZED LOSSES |
| 76 | NO RECOGNIZED LOSSES |
| 79 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Reason for Rejection |
|---|---|
| 80 | NO RECOGNIZED LOSSES |
| 81 | NO RECOGNIZED LOSSES |
| 82 | NO RECOGNIZED LOSSES |
| 84 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 87 | NO RECOGNIZED LOSSES |
| 90 | NO RECOGNIZED LOSSES |
| 92 | NO RECOGNIZED LOSSES |
| 97 | NO RECOGNIZED LOSSES |
| 98 | NO RECOGNIZED LOSSES |
| 99 | NO RECOGNIZED LOSSES |
| 100 | NO RECOGNIZED LOSSES |
| 101 | NO RECOGNIZED LOSSES |
| 102 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |
| 105 | NO RECOGNIZED LOSSES |
| 106 | NO RECOGNIZED LOSSES |
| 107 | NO RECOGNIZED LOSSES |
| 108 | NO RECOGNIZED LOSSES |
| 111 | NO RECOGNIZED LOSSES |
| 112 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 114 | NO RECOGNIZED LOSSES |
| 116 | NO RECOGNIZED LOSSES |
| 117 | NO RECOGNIZED LOSSES |
| 119 | NO RECOGNIZED LOSSES |
| 121 | NO RECOGNIZED LOSSES |
| 123 | NO RECOGNIZED LOSSES |
| 126 | NO RECOGNIZED LOSSES |
| 128 | NO RECOGNIZED LOSSES |
| 130 | NO RECOGNIZED LOSSES |
| 131 | NO RECOGNIZED LOSSES |
| 134 | NO RECOGNIZED LOSSES |
| 135 | NO RECOGNIZED LOSSES |
| 136 | NO RECOGNIZED LOSSES |
| 137 | NO RECOGNIZED LOSSES |
| 138 | NO RECOGNIZED LOSSES |
| 140 | NO RECOGNIZED LOSSES |
| 141 | NO RECOGNIZED LOSSES |
| 143 | NO RECOGNIZED LOSSES |
| 146 | NO RECOGNIZED LOSSES |
| 147 | NO RECOGNIZED LOSSES |
| 149 | NO RECOGNIZED LOSSES |
| 150 | NO RECOGNIZED LOSSES |
| 152 | PURCHASED OUTSIDE CLASS PERIOD |
| 153 | NO RECOGNIZED LOSSES |
| 157 | NO RECOGNIZED LOSSES |
| 159 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 160 | NO RECOGNIZED LOSSES |
| 162 | NO RECOGNIZED LOSSES |
| 163 | NO RECOGNIZED LOSSES |
| 168 | NO RECOGNIZED LOSSES |
| 169 | NO RECOGNIZED LOSSES |
| 170 | NO RECOGNIZED LOSSES |
| 173 | PURCHASED OUTSIDE CLASS PERIOD |
| 175 | NO RECOGNIZED LOSSES |
| 180 | NO RECOGNIZED LOSSES |
| 181 | NO RECOGNIZED LOSSES |
| 182 | NO RECOGNIZED LOSSES |
| 183 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 186 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 188 | NO RECOGNIZED LOSSES |
| 191 | NO RECOGNIZED LOSSES |
| 195 | NO RECOGNIZED LOSSES |
| 196 | PURCHASED OUTSIDE CLASS PERIOD |
| 199 | NO RECOGNIZED LOSSES |
| 207 | WRONG STOCK |
| 210 | NO RECOGNIZED LOSSES |
| 211 | NO RECOGNIZED LOSSES |
| 220 | NO RECOGNIZED LOSSES |
| 221 | NO RECOGNIZED LOSSES |
| 222 | NO RECOGNIZED LOSSES |
| 223 | NO RECOGNIZED LOSSES |
| 225 | NO RECOGNIZED LOSSES |
| 229 | NO RECOGNIZED LOSSES |
| 231 | PURCHASED OUTSIDE CLASS PERIOD |
| 232 | NO RECOGNIZED LOSSES |
| 234 | NO RECOGNIZED LOSSES |
| 235 | NO RECOGNIZED LOSSES |
| 236 | NO RECOGNIZED LOSSES |
| 237 | NO RECOGNIZED LOSSES |
| 239 | NO RECOGNIZED LOSSES |
| 242 | NO RECOGNIZED LOSSES |
| 243 | NO RECOGNIZED LOSSES |
| 244 | NO RECOGNIZED LOSSES |
| 246 | NO RECOGNIZED LOSSES |
| 247 | NO RECOGNIZED LOSSES |
| 248 | NO RECOGNIZED LOSSES |
| 249 | NO RECOGNIZED LOSSES |
| 250 | NO RECOGNIZED LOSSES |
| 251 | NO RECOGNIZED LOSSES |
| 254 | NO RECOGNIZED LOSSES |
| 256 | NO RECOGNIZED LOSSES |
| 260 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 261 | NO RECOGNIZED LOSSES |
| 263 | NO RECOGNIZED LOSSES |
| 264 | NO RECOGNIZED LOSSES |
| 266 | NO RECOGNIZED LOSSES |
| 267 | WRONG STOCK |
| 269 | NO RECOGNIZED LOSSES |
| 273 | FRAUDULENT CLAIM |
| 277 | NO RECOGNIZED LOSSES |
| 279 | CLAIM WITHDRAWN |
| 280 | NO RECOGNIZED LOSSES |
| 282 | NO RECOGNIZED LOSSES |
| 283 | NO RECOGNIZED LOSSES |
| 284 | NO RECOGNIZED LOSSES |
| 287 | NO RECOGNIZED LOSSES |
| 292 | NO RECOGNIZED LOSSES |
| 293 | NO RECOGNIZED LOSSES |
| 297 | NO RECOGNIZED LOSSES |
| 298 | NO RECOGNIZED LOSSES |
| 301 | NO RECOGNIZED LOSSES |
| 302 | NO RECOGNIZED LOSSES |
| 304 | DUPLICATE CLAIM |
| 306 | NO RECOGNIZED LOSSES |
| 307 | NO RECOGNIZED LOSSES |
| 313 | NO RECOGNIZED LOSSES |
| 316 | NO RECOGNIZED LOSSES |
| 318 | NO RECOGNIZED LOSSES |
| 320 | NO RECOGNIZED LOSSES |
| 321 | NO RECOGNIZED LOSSES |
| 322 | NO RECOGNIZED LOSSES |
| 323 | NO RECOGNIZED LOSSES |
| 328 | NO RECOGNIZED LOSSES |
| 329 | NO RECOGNIZED LOSSES |
| 330 | NO RECOGNIZED LOSSES |
| 335 | NO RECOGNIZED LOSSES |
| 337 | NO RECOGNIZED LOSSES |
| 339 | NO RECOGNIZED LOSSES |
| 340 | NO RECOGNIZED LOSSES |
| 343 | NO RECOGNIZED LOSSES |
| 345 | NO RECOGNIZED LOSSES |
| 346 | NO RECOGNIZED LOSSES |
| 350 | NO RECOGNIZED LOSSES |
| 351 | NO RECOGNIZED LOSSES |
| 352 | NO RECOGNIZED LOSSES |
| 353 | NO RECOGNIZED LOSSES |
| 354 | NO RECOGNIZED LOSSES |
| 355 | NO RECOGNIZED LOSSES |
| 356 | NO RECOGNIZED LOSSES |
| 357 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**          **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 358 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 363 | NO RECOGNIZED LOSSES |
| 365 | NO RECOGNIZED LOSSES |
| 366 | NO RECOGNIZED LOSSES |
| 367 | NO RECOGNIZED LOSSES |
| 370 | NO RECOGNIZED LOSSES |
| 374 | NO RECOGNIZED LOSSES |
| 375 | NO RECOGNIZED LOSSES |
| 376 | NO RECOGNIZED LOSSES |
| 377 | NO RECOGNIZED LOSSES |
| 379 | NO RECOGNIZED LOSSES |
| 382 | NO RECOGNIZED LOSSES |
| 386 | NO RECOGNIZED LOSSES |
| 387 | NO RECOGNIZED LOSSES |
| 390 | NO RECOGNIZED LOSSES |
| 391 | NO RECOGNIZED LOSSES |
| 392 | NO RECOGNIZED LOSSES |
| 393 | NO RECOGNIZED LOSSES |
| 394 | SHARES NOT PURCHASED |
| 395 | NO RECOGNIZED LOSSES |
| 397 | NO RECOGNIZED LOSSES |
| 398 | NO RECOGNIZED LOSSES |
| 399 | NO RECOGNIZED LOSSES |
| 402 | NO RECOGNIZED LOSSES |
| 403 | NO RECOGNIZED LOSSES |
| 404 | NO RECOGNIZED LOSSES |
| 406 | NO RECOGNIZED LOSSES |
| 407 | NO RECOGNIZED LOSSES |
| 408 | NO RECOGNIZED LOSSES |
| 409 | NO RECOGNIZED LOSSES |
| 413 | NO RECOGNIZED LOSSES |
| 414 | NO RECOGNIZED LOSSES |
| 415 | NO RECOGNIZED LOSSES |
| 416 | NO RECOGNIZED LOSSES |
| 417 | NO RECOGNIZED LOSSES |
| 419 | NO RECOGNIZED LOSSES |
| 425 | NO RECOGNIZED LOSSES |
| 426 | NO RECOGNIZED LOSSES |
| 428 | NO RECOGNIZED LOSSES |
| 429 | NO RECOGNIZED LOSSES |
| 432 | NO RECOGNIZED LOSSES |
| 434 | NO RECOGNIZED LOSSES |
| 437 | NO RECOGNIZED LOSSES |
| 439 | NO RECOGNIZED LOSSES |
| 441 | NO RECOGNIZED LOSSES |
| 443 | NO RECOGNIZED LOSSES |
| 448 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 449 | NO RECOGNIZED LOSSES |
| 450 | NO RECOGNIZED LOSSES |
| 451 | NO RECOGNIZED LOSSES |
| 453 | NO RECOGNIZED LOSSES |
| 454 | NO RECOGNIZED LOSSES |
| 456 | NO RECOGNIZED LOSSES |
| 457 | NO RECOGNIZED LOSSES |
| 458 | NO RECOGNIZED LOSSES |
| 459 | NO RECOGNIZED LOSSES |
| 460 | NO RECOGNIZED LOSSES |
| 461 | DUPLICATE CLAIM |
| 462 | DUPLICATE CLAIM |
| 463 | DUPLICATE CLAIM |
| 464 | NO RECOGNIZED LOSSES |
| 467 | NO RECOGNIZED LOSSES |
| 468 | NO RECOGNIZED LOSSES |
| 471 | NO RECOGNIZED LOSSES |
| 473 | NO RECOGNIZED LOSSES |
| 474 | NO RECOGNIZED LOSSES |
| 476 | NO RECOGNIZED LOSSES |
| 478 | NO RECOGNIZED LOSSES |
| 481 | NO RECOGNIZED LOSSES |
| 484 | NO RECOGNIZED LOSSES |
| 485 | NO RECOGNIZED LOSSES |
| 486 | NO RECOGNIZED LOSSES |
| 50000 | NO RECOGNIZED LOSSES |
| 50001 | NO RECOGNIZED LOSSES |
| 50002 | NO RECOGNIZED LOSSES |
| 50003 | NO RECOGNIZED LOSSES |
| 50004 | NO RECOGNIZED LOSSES |
| 50005 | NO RECOGNIZED LOSSES |
| 50006 | NO RECOGNIZED LOSSES |
| 50007 | NO RECOGNIZED LOSSES |
| 50009 | NO RECOGNIZED LOSSES |
| 50010 | NO RECOGNIZED LOSSES |
| 50011 | NO RECOGNIZED LOSSES |
| 50012 | NO RECOGNIZED LOSSES |
| 50013 | NO RECOGNIZED LOSSES |
| 50014 | NO RECOGNIZED LOSSES |
| 50015 | NO RECOGNIZED LOSSES |
| 50016 | NO RECOGNIZED LOSSES |
| 50017 | NO RECOGNIZED LOSSES |
| 50018 | NO RECOGNIZED LOSSES |
| 50019 | NO RECOGNIZED LOSSES |
| 50020 | NO RECOGNIZED LOSSES |
| 50021 | NO RECOGNIZED LOSSES |
| 50022 | NO RECOGNIZED LOSSES |
| 50023 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50024 | NO RECOGNIZED LOSSES |
| 50025 | NO RECOGNIZED LOSSES |
| 50026 | NO RECOGNIZED LOSSES |
| 50027 | NO RECOGNIZED LOSSES |
| 50028 | NO RECOGNIZED LOSSES |
| 50029 | NO RECOGNIZED LOSSES |
| 50030 | NO RECOGNIZED LOSSES |
| 50031 | NO RECOGNIZED LOSSES |
| 50032 | NO RECOGNIZED LOSSES |
| 50033 | NO RECOGNIZED LOSSES |
| 50034 | PURCHASED OUTSIDE CLASS PERIOD |
| 50035 | NO RECOGNIZED LOSSES |
| 50036 | NO RECOGNIZED LOSSES |
| 50037 | NO RECOGNIZED LOSSES |
| 50038 | NO RECOGNIZED LOSSES |
| 50039 | NO RECOGNIZED LOSSES |
| 50040 | NO RECOGNIZED LOSSES |
| 50041 | NO RECOGNIZED LOSSES |
| 50042 | NO RECOGNIZED LOSSES |
| 50043 | NO RECOGNIZED LOSSES |
| 50044 | NO RECOGNIZED LOSSES |
| 50045 | NO RECOGNIZED LOSSES |
| 50046 | NO RECOGNIZED LOSSES |
| 50047 | NO RECOGNIZED LOSSES |
| 50048 | NO RECOGNIZED LOSSES |
| 50049 | NO RECOGNIZED LOSSES |
| 50050 | NO RECOGNIZED LOSSES |
| 50051 | NO RECOGNIZED LOSSES |
| 50052 | NO RECOGNIZED LOSSES |
| 50053 | NO RECOGNIZED LOSSES |
| 50054 | NO RECOGNIZED LOSSES |
| 50055 | NO RECOGNIZED LOSSES |
| 50056 | NO RECOGNIZED LOSSES |
| 50057 | NO RECOGNIZED LOSSES |
| 50058 | PURCHASED OUTSIDE CLASS PERIOD |
| 50059 | NO RECOGNIZED LOSSES |
| 50060 | PURCHASED OUTSIDE CLASS PERIOD |
| 50061 | NO RECOGNIZED LOSSES |
| 50062 | NO RECOGNIZED LOSSES |
| 50063 | PURCHASED OUTSIDE CLASS PERIOD |
| 50064 | NO RECOGNIZED LOSSES |
| 50065 | NO RECOGNIZED LOSSES |
| 50066 | NO RECOGNIZED LOSSES |
| 50067 | NO RECOGNIZED LOSSES |
| 50068 | NO RECOGNIZED LOSSES |
| 50069 | NO RECOGNIZED LOSSES |
| 50070 | NO RECOGNIZED LOSSES |
| 50071 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50072 | NO RECOGNIZED LOSSES |
| 50073 | NO RECOGNIZED LOSSES |
| 50074 | NO RECOGNIZED LOSSES |
| 50075 | NO RECOGNIZED LOSSES |
| 50076 | NO RECOGNIZED LOSSES |
| 50077 | NO RECOGNIZED LOSSES |
| 50078 | NO RECOGNIZED LOSSES |
| 50079 | NO RECOGNIZED LOSSES |
| 50080 | NO RECOGNIZED LOSSES |
| 50081 | SHARES NOT PURCHASED |
| 50082 | NO RECOGNIZED LOSSES |
| 50083 | NO RECOGNIZED LOSSES |
| 50084 | NO RECOGNIZED LOSSES |
| 50085 | NO RECOGNIZED LOSSES |
| 50086 | NO RECOGNIZED LOSSES |
| 50087 | NO RECOGNIZED LOSSES |
| 50088 | NO RECOGNIZED LOSSES |
| 50089 | NO RECOGNIZED LOSSES |
| 50090 | NO RECOGNIZED LOSSES |
| 50091 | NO RECOGNIZED LOSSES |
| 50092 | NO RECOGNIZED LOSSES |
| 50093 | NO RECOGNIZED LOSSES |
| 50094 | NO RECOGNIZED LOSSES |
| 50095 | NO RECOGNIZED LOSSES |
| 50096 | NO RECOGNIZED LOSSES |
| 50097 | SHARES NOT PURCHASED |
| 50098 | NO RECOGNIZED LOSSES |
| 50099 | NO RECOGNIZED LOSSES |
| 50101 | SHARES NOT PURCHASED |
| 50102 | NO RECOGNIZED LOSSES |
| 50103 | NO RECOGNIZED LOSSES |
| 50104 | NO RECOGNIZED LOSSES |
| 50105 | NO RECOGNIZED LOSSES |
| 50106 | SHARES NOT PURCHASED |
| 50107 | NO RECOGNIZED LOSSES |
| 50108 | SHARES NOT PURCHASED |
| 50109 | SHARES NOT PURCHASED |
| 50110 | NO RECOGNIZED LOSSES |
| 50111 | SHARES NOT PURCHASED |
| 50112 | NO RECOGNIZED LOSSES |
| 50113 | NO RECOGNIZED LOSSES |
| 50114 | SHARES NOT PURCHASED |
| 50115 | NO RECOGNIZED LOSSES |
| 50116 | NO RECOGNIZED LOSSES |
| 50117 | NO RECOGNIZED LOSSES |
| 50118 | NO RECOGNIZED LOSSES |
| 50119 | NO RECOGNIZED LOSSES |
| 50120 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**            **Reason for Rejection**

50121 NO RECOGNIZED LOSSES
50122 SHARES NOT PURCHASED
50123 NO RECOGNIZED LOSSES
50124 SHARES NOT PURCHASED
50125 SHARES NOT PURCHASED
50126 SHARES NOT PURCHASED
50127 SHARES NOT PURCHASED
50128 NO RECOGNIZED LOSSES
50129 NO RECOGNIZED LOSSES
50130 NO RECOGNIZED LOSSES
50131 NO RECOGNIZED LOSSES
50132 NO RECOGNIZED LOSSES
50133 NO RECOGNIZED LOSSES
50134 NO RECOGNIZED LOSSES
50135 SHARES NOT PURCHASED
50136 SHARES NOT PURCHASED
50137 NO RECOGNIZED LOSSES
50138 SHARES NOT PURCHASED
50139 NO RECOGNIZED LOSSES
50140 SHARES NOT PURCHASED
50141 SHARES NOT PURCHASED
50142 NO RECOGNIZED LOSSES
50143 NO RECOGNIZED LOSSES
50144 NO RECOGNIZED LOSSES
50145 NO RECOGNIZED LOSSES
50146 SHARES NOT PURCHASED
50147 SHARES NOT PURCHASED
50148 SHARES NOT PURCHASED
50149 NO RECOGNIZED LOSSES
50150 NO RECOGNIZED LOSSES
50151 NO RECOGNIZED LOSSES
50152 SHARES NOT PURCHASED
50153 SHARES NOT PURCHASED
50154 SHARES NOT PURCHASED
50155 SHARES NOT PURCHASED
50156 SHARES NOT PURCHASED
50157 NO RECOGNIZED LOSSES
50158 NO RECOGNIZED LOSSES
50159 NO RECOGNIZED LOSSES
50160 NO RECOGNIZED LOSSES
50161 NO RECOGNIZED LOSSES
50162 NO RECOGNIZED LOSSES
50163 NO RECOGNIZED LOSSES
50164 SHARES NOT PURCHASED
50165 NO RECOGNIZED LOSSES
50166 NO RECOGNIZED LOSSES
50167 NO RECOGNIZED LOSSES
50168 NO RECOGNIZED LOSSES

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50169 | NO RECOGNIZED LOSSES |
| 50170 | NO RECOGNIZED LOSSES |
| 50171 | NO RECOGNIZED LOSSES |
| 50172 | NO RECOGNIZED LOSSES |
| 50173 | NO RECOGNIZED LOSSES |
| 50174 | NO RECOGNIZED LOSSES |
| 50175 | SHARES NOT PURCHASED |
| 50176 | SHARES NOT PURCHASED |
| 50177 | NO RECOGNIZED LOSSES |
| 50178 | SHARES NOT PURCHASED |
| 50179 | SHARES NOT PURCHASED |
| 50180 | NO RECOGNIZED LOSSES |
| 50181 | SHARES NOT PURCHASED |
| 50182 | SHARES NOT PURCHASED |
| 50183 | NO RECOGNIZED LOSSES |
| 50184 | NO RECOGNIZED LOSSES |
| 50185 | NO RECOGNIZED LOSSES |
| 50186 | SHARES SOLD SHORT |
| 50187 | SHARES NOT PURCHASED |
| 50188 | NO RECOGNIZED LOSSES |
| 50189 | SHARES NOT PURCHASED |
| 50190 | SHARES NOT PURCHASED |
| 50191 | SHARES NOT PURCHASED |
| 50192 | NO RECOGNIZED LOSSES |
| 50193 | SHARES NOT PURCHASED |
| 50194 | NO RECOGNIZED LOSSES |
| 50195 | SHARES NOT PURCHASED |
| 50196 | NO RECOGNIZED LOSSES |
| 50197 | NO RECOGNIZED LOSSES |
| 50198 | SHARES NOT PURCHASED |
| 50199 | SHARES NOT PURCHASED |
| 50200 | SHARES NOT PURCHASED |
| 50201 | NO RECOGNIZED LOSSES |
| 50202 | SHARES NOT PURCHASED |
| 50203 | NO RECOGNIZED LOSSES |
| 50204 | NO RECOGNIZED LOSSES |
| 50205 | SHARES NOT PURCHASED |
| 50206 | NO RECOGNIZED LOSSES |
| 50207 | NO RECOGNIZED LOSSES |
| 50208 | NO RECOGNIZED LOSSES |
| 50209 | SHARES NOT PURCHASED |
| 50210 | NO RECOGNIZED LOSSES |
| 50211 | SHARES NOT PURCHASED |
| 50212 | NO RECOGNIZED LOSSES |
| 50213 | NO RECOGNIZED LOSSES |
| 50214 | NO RECOGNIZED LOSSES |
| 50215 | NO RECOGNIZED LOSSES |
| 50216 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50217 | NO RECOGNIZED LOSSES |
| 50218 | NO RECOGNIZED LOSSES |
| 50219 | SHARES NOT PURCHASED |
| 50220 | NO RECOGNIZED LOSSES |
| 50221 | NO RECOGNIZED LOSSES |
| 50222 | NO RECOGNIZED LOSSES |
| 50223 | NO RECOGNIZED LOSSES |
| 50224 | NO RECOGNIZED LOSSES |
| 50225 | NO RECOGNIZED LOSSES |
| 50226 | NO RECOGNIZED LOSSES |
| 50227 | NO RECOGNIZED LOSSES |
| 50228 | NO RECOGNIZED LOSSES |
| 50229 | NO RECOGNIZED LOSSES |
| 50230 | NO RECOGNIZED LOSSES |
| 50231 | NO RECOGNIZED LOSSES |
| 50232 | NO RECOGNIZED LOSSES |
| 50233 | NO RECOGNIZED LOSSES |
| 50234 | NO RECOGNIZED LOSSES |
| 50235 | NO RECOGNIZED LOSSES |
| 50236 | NO RECOGNIZED LOSSES |
| 50237 | NO RECOGNIZED LOSSES |
| 50238 | NO RECOGNIZED LOSSES |
| 50239 | NO RECOGNIZED LOSSES |
| 50240 | NO RECOGNIZED LOSSES |
| 50241 | NO RECOGNIZED LOSSES |
| 50242 | NO RECOGNIZED LOSSES |
| 50243 | NO RECOGNIZED LOSSES |
| 50244 | NO RECOGNIZED LOSSES |
| 50245 | NO RECOGNIZED LOSSES |
| 50246 | NO RECOGNIZED LOSSES |
| 50247 | NO RECOGNIZED LOSSES |
| 50248 | NO RECOGNIZED LOSSES |
| 50249 | NO RECOGNIZED LOSSES |
| 50250 | NO RECOGNIZED LOSSES |
| 50251 | NO RECOGNIZED LOSSES |
| 50252 | NO RECOGNIZED LOSSES |
| 50253 | NO RECOGNIZED LOSSES |
| 50254 | NO RECOGNIZED LOSSES |
| 50255 | NO RECOGNIZED LOSSES |
| 50256 | NO RECOGNIZED LOSSES |
| 50257 | NO RECOGNIZED LOSSES |
| 50258 | NO RECOGNIZED LOSSES |
| 50259 | NO RECOGNIZED LOSSES |
| 50260 | NO RECOGNIZED LOSSES |
| 50261 | NO RECOGNIZED LOSSES |
| 50262 | NO RECOGNIZED LOSSES |
| 50263 | NO RECOGNIZED LOSSES |
| 50264 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50265 | NO RECOGNIZED LOSSES |
| 50266 | NO RECOGNIZED LOSSES |
| 50267 | NO RECOGNIZED LOSSES |
| 50268 | NO RECOGNIZED LOSSES |
| 50269 | NO RECOGNIZED LOSSES |
| 50270 | NO RECOGNIZED LOSSES |
| 50271 | NO RECOGNIZED LOSSES |
| 50272 | NO RECOGNIZED LOSSES |
| 50273 | NO RECOGNIZED LOSSES |
| 50274 | NO RECOGNIZED LOSSES |
| 50275 | NO RECOGNIZED LOSSES |
| 50276 | NO RECOGNIZED LOSSES |
| 50277 | SHARES NOT PURCHASED |
| 50278 | NO RECOGNIZED LOSSES |
| 50279 | NO RECOGNIZED LOSSES |
| 50280 | NO RECOGNIZED LOSSES |
| 50281 | NO RECOGNIZED LOSSES |
| 50282 | NO RECOGNIZED LOSSES |
| 50283 | NO RECOGNIZED LOSSES |
| 50284 | NO RECOGNIZED LOSSES |
| 50285 | NO RECOGNIZED LOSSES |
| 50286 | NO RECOGNIZED LOSSES |
| 50287 | NO RECOGNIZED LOSSES |
| 50288 | NO RECOGNIZED LOSSES |
| 50289 | NO RECOGNIZED LOSSES |
| 50290 | NO RECOGNIZED LOSSES |
| 50291 | NO RECOGNIZED LOSSES |
| 50292 | NO RECOGNIZED LOSSES |
| 50293 | NO RECOGNIZED LOSSES |
| 50294 | NO RECOGNIZED LOSSES |
| 50295 | NO RECOGNIZED LOSSES |
| 50296 | NO RECOGNIZED LOSSES |
| 50297 | NO RECOGNIZED LOSSES |
| 50298 | NO RECOGNIZED LOSSES |
| 50299 | NO RECOGNIZED LOSSES |
| 50300 | PURCHASED OUTSIDE CLASS PERIOD |
| 50301 | NO RECOGNIZED LOSSES |
| 50302 | NO RECOGNIZED LOSSES |
| 50303 | NO RECOGNIZED LOSSES |
| 50304 | NO RECOGNIZED LOSSES |
| 50305 | NO RECOGNIZED LOSSES |
| 50306 | NO RECOGNIZED LOSSES |
| 50307 | NO RECOGNIZED LOSSES |
| 50308 | NO RECOGNIZED LOSSES |
| 50309 | NO RECOGNIZED LOSSES |
| 50310 | SHARES SOLD SHORT |
| 50311 | NO RECOGNIZED LOSSES |
| 50312 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Reason for Rejection |
|---------|----------------------|
| 50313 | NO RECOGNIZED LOSSES |
| 50314 | SHARES NOT PURCHASED |
| 50315 | SHARES NOT PURCHASED |
| 50316 | NO RECOGNIZED LOSSES |
| 50317 | SHARES NOT PURCHASED |
| 50318 | PURCHASED OUTSIDE CLASS PERIOD |
| 50319 | NO RECOGNIZED LOSSES |
| 50320 | SHARES NOT PURCHASED |
| 50321 | NO RECOGNIZED LOSSES |
| 50322 | PURCHASED OUTSIDE CLASS PERIOD |
| 50323 | NO RECOGNIZED LOSSES |
| 50324 | NO RECOGNIZED LOSSES |
| 50325 | NO RECOGNIZED LOSSES |
| 50326 | NO RECOGNIZED LOSSES |
| 50327 | PURCHASED OUTSIDE CLASS PERIOD |
| 50328 | NO RECOGNIZED LOSSES |
| 50329 | SHARES NOT PURCHASED |
| 50330 | PURCHASED OUTSIDE CLASS PERIOD |
| 50331 | NO RECOGNIZED LOSSES |
| 50332 | NO RECOGNIZED LOSSES |
| 50333 | NO RECOGNIZED LOSSES |
| 50334 | NO RECOGNIZED LOSSES |
| 50335 | NO RECOGNIZED LOSSES |
| 50336 | NO RECOGNIZED LOSSES |
| 50337 | NO RECOGNIZED LOSSES |
| 50338 | NO RECOGNIZED LOSSES |
| 50339 | NO RECOGNIZED LOSSES |
| 50340 | NO RECOGNIZED LOSSES |
| 50341 | NO RECOGNIZED LOSSES |
| 50342 | NO RECOGNIZED LOSSES |
| 50343 | NO RECOGNIZED LOSSES |
| 50344 | NO RECOGNIZED LOSSES |
| 50345 | NO RECOGNIZED LOSSES |
| 50346 | NO RECOGNIZED LOSSES |
| 50347 | NO RECOGNIZED LOSSES |
| 50348 | NO RECOGNIZED LOSSES |
| 50349 | NO RECOGNIZED LOSSES |
| 50350 | NO RECOGNIZED LOSSES |
| 50351 | NO RECOGNIZED LOSSES |
| 50352 | NO RECOGNIZED LOSSES |
| 50353 | NO RECOGNIZED LOSSES |
| 50354 | NO RECOGNIZED LOSSES |
| 50355 | NO RECOGNIZED LOSSES |
| 50356 | NO RECOGNIZED LOSSES |
| 50357 | PURCHASED OUTSIDE CLASS PERIOD |
| 50358 | NO RECOGNIZED LOSSES |
| 50359 | NO RECOGNIZED LOSSES |
| 50360 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50361 | NO RECOGNIZED LOSSES |
| 50362 | NO RECOGNIZED LOSSES |
| 50363 | NO RECOGNIZED LOSSES |
| 50364 | NO RECOGNIZED LOSSES |
| 50365 | NO RECOGNIZED LOSSES |
| 50366 | NO RECOGNIZED LOSSES |
| 50367 | PURCHASED OUTSIDE CLASS PERIOD |
| 50368 | NO RECOGNIZED LOSSES |
| 50369 | NO RECOGNIZED LOSSES |
| 50370 | NO RECOGNIZED LOSSES |
| 50371 | NO RECOGNIZED LOSSES |
| 50372 | NO RECOGNIZED LOSSES |
| 50373 | PURCHASED OUTSIDE CLASS PERIOD |
| 50374 | NO RECOGNIZED LOSSES |
| 50375 | NO RECOGNIZED LOSSES |
| 50376 | NO RECOGNIZED LOSSES |
| 50377 | SHARES NOT PURCHASED |
| 50378 | NO RECOGNIZED LOSSES |
| 50379 | NO RECOGNIZED LOSSES |
| 50380 | NO RECOGNIZED LOSSES |
| 50381 | NO RECOGNIZED LOSSES |
| 50382 | NO RECOGNIZED LOSSES |
| 50383 | NO RECOGNIZED LOSSES |
| 50384 | NO RECOGNIZED LOSSES |
| 50385 | NO RECOGNIZED LOSSES |
| 50386 | NO RECOGNIZED LOSSES |
| 50387 | NO RECOGNIZED LOSSES |
| 50388 | NO RECOGNIZED LOSSES |
| 50389 | NO RECOGNIZED LOSSES |
| 50390 | NO RECOGNIZED LOSSES |
| 50391 | NO RECOGNIZED LOSSES |
| 50392 | NO RECOGNIZED LOSSES |
| 50393 | NO RECOGNIZED LOSSES |
| 50394 | NO RECOGNIZED LOSSES |
| 50395 | NO RECOGNIZED LOSSES |
| 50396 | NO RECOGNIZED LOSSES |
| 50398 | NO RECOGNIZED LOSSES |
| 50399 | PURCHASED OUTSIDE CLASS PERIOD |
| 50400 | NO RECOGNIZED LOSSES |
| 50401 | NO RECOGNIZED LOSSES |
| 50402 | NO RECOGNIZED LOSSES |
| 50403 | NO RECOGNIZED LOSSES |
| 50404 | NO RECOGNIZED LOSSES |
| 50405 | NO RECOGNIZED LOSSES |
| 50406 | NO RECOGNIZED LOSSES |
| 50407 | NO RECOGNIZED LOSSES |
| 50408 | NO RECOGNIZED LOSSES |
| 50409 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**          **Reason for Rejection**

50410 NO RECOGNIZED LOSSES
50411 NO RECOGNIZED LOSSES
50412 NO RECOGNIZED LOSSES
50413 NO RECOGNIZED LOSSES
50414 NO RECOGNIZED LOSSES
50415 NO RECOGNIZED LOSSES
50416 NO RECOGNIZED LOSSES
50417 NO RECOGNIZED LOSSES
50418 NO RECOGNIZED LOSSES
50419 NO RECOGNIZED LOSSES
50420 NO RECOGNIZED LOSSES
50421 NO RECOGNIZED LOSSES
50422 NO RECOGNIZED LOSSES
50423 NO RECOGNIZED LOSSES
50424 NO RECOGNIZED LOSSES
50425 NO RECOGNIZED LOSSES
50426 NO RECOGNIZED LOSSES
50427 NO RECOGNIZED LOSSES
50428 NO RECOGNIZED LOSSES
50429 NO RECOGNIZED LOSSES
50430 NO RECOGNIZED LOSSES
50431 NO RECOGNIZED LOSSES
50432 NO RECOGNIZED LOSSES
50433 NO RECOGNIZED LOSSES
50434 NO RECOGNIZED LOSSES
50435 NO RECOGNIZED LOSSES
50436 NO RECOGNIZED LOSSES
50437 NO RECOGNIZED LOSSES
50438 NO RECOGNIZED LOSSES
50439 NO RECOGNIZED LOSSES
50440 NO RECOGNIZED LOSSES
50441 NO RECOGNIZED LOSSES
50442 NO RECOGNIZED LOSSES
50443 NO RECOGNIZED LOSSES
50444 NO RECOGNIZED LOSSES
50445 NO RECOGNIZED LOSSES
50446 NO RECOGNIZED LOSSES
50447 NO RECOGNIZED LOSSES
50448 NO RECOGNIZED LOSSES
50449 NO RECOGNIZED LOSSES
50450 NO RECOGNIZED LOSSES
50451 NO RECOGNIZED LOSSES
50452 NO RECOGNIZED LOSSES
50453 NO RECOGNIZED LOSSES
50454 NO RECOGNIZED LOSSES
50455 NO RECOGNIZED LOSSES
50456 NO RECOGNIZED LOSSES
50457 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 50458 | NO RECOGNIZED LOSSES |
| 50459 | NO RECOGNIZED LOSSES |
| 50460 | NO RECOGNIZED LOSSES |
| 50461 | NO RECOGNIZED LOSSES |
| 50462 | NO RECOGNIZED LOSSES |
| 50463 | NO RECOGNIZED LOSSES |
| 50464 | NO RECOGNIZED LOSSES |
| 50465 | NO RECOGNIZED LOSSES |
| 50466 | NO RECOGNIZED LOSSES |
| 50467 | NO RECOGNIZED LOSSES |
| 50468 | NO RECOGNIZED LOSSES |
| 50469 | NO RECOGNIZED LOSSES |
| 50470 | NO RECOGNIZED LOSSES |
| 50471 | NO RECOGNIZED LOSSES |
| 50472 | NO RECOGNIZED LOSSES |
| 50473 | NO RECOGNIZED LOSSES |
| 50474 | NO RECOGNIZED LOSSES |
| 50475 | NO RECOGNIZED LOSSES |
| 50476 | NO RECOGNIZED LOSSES |
| 50477 | NO RECOGNIZED LOSSES |
| 50478 | NO RECOGNIZED LOSSES |
| 50479 | NO RECOGNIZED LOSSES |
| 50480 | NO RECOGNIZED LOSSES |
| 50481 | NO RECOGNIZED LOSSES |
| 50482 | NO RECOGNIZED LOSSES |
| 50483 | NO RECOGNIZED LOSSES |
| 50484 | NO RECOGNIZED LOSSES |
| 50485 | NO RECOGNIZED LOSSES |
| 50486 | NO RECOGNIZED LOSSES |
| 50487 | NO RECOGNIZED LOSSES |
| 50488 | NO RECOGNIZED LOSSES |
| 50489 | NO RECOGNIZED LOSSES |
| 50490 | NO RECOGNIZED LOSSES |
| 50491 | NO RECOGNIZED LOSSES |
| 50492 | NO RECOGNIZED LOSSES |
| 50493 | NO RECOGNIZED LOSSES |
| 50494 | NO RECOGNIZED LOSSES |
| 50495 | NO RECOGNIZED LOSSES |
| 50496 | NO RECOGNIZED LOSSES |
| 50497 | NO RECOGNIZED LOSSES |
| 50498 | NO RECOGNIZED LOSSES |
| 50499 | NO RECOGNIZED LOSSES |
| 50500 | NO RECOGNIZED LOSSES |
| 50501 | NO RECOGNIZED LOSSES |
| 50502 | NO RECOGNIZED LOSSES |
| 50503 | NO RECOGNIZED LOSSES |
| 50504 | NO RECOGNIZED LOSSES |
| 50505 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50506 | NO RECOGNIZED LOSSES |
| 50507 | NO RECOGNIZED LOSSES |
| 50508 | NO RECOGNIZED LOSSES |
| 50509 | NO RECOGNIZED LOSSES |
| 50510 | NO RECOGNIZED LOSSES |
| 50511 | NO RECOGNIZED LOSSES |
| 50512 | NO RECOGNIZED LOSSES |
| 50513 | NO RECOGNIZED LOSSES |
| 50514 | NO RECOGNIZED LOSSES |
| 50515 | NO RECOGNIZED LOSSES |
| 50516 | NO RECOGNIZED LOSSES |
| 50517 | NO RECOGNIZED LOSSES |
| 50518 | NO RECOGNIZED LOSSES |
| 50519 | NO RECOGNIZED LOSSES |
| 50520 | NO RECOGNIZED LOSSES |
| 50521 | NO RECOGNIZED LOSSES |
| 50522 | NO RECOGNIZED LOSSES |
| 50523 | NO RECOGNIZED LOSSES |
| 50524 | NO RECOGNIZED LOSSES |
| 50525 | NO RECOGNIZED LOSSES |
| 50526 | NO RECOGNIZED LOSSES |
| 50527 | NO RECOGNIZED LOSSES |
| 50528 | NO RECOGNIZED LOSSES |
| 50529 | NO RECOGNIZED LOSSES |
| 50530 | NO RECOGNIZED LOSSES |
| 50531 | NO RECOGNIZED LOSSES |
| 50532 | NO RECOGNIZED LOSSES |
| 50533 | NO RECOGNIZED LOSSES |
| 50534 | NO RECOGNIZED LOSSES |
| 50535 | NO RECOGNIZED LOSSES |
| 50536 | NO RECOGNIZED LOSSES |
| 50537 | NO RECOGNIZED LOSSES |
| 50538 | NO RECOGNIZED LOSSES |
| 50539 | NO RECOGNIZED LOSSES |
| 50540 | NO RECOGNIZED LOSSES |
| 50541 | NO RECOGNIZED LOSSES |
| 50542 | NO RECOGNIZED LOSSES |
| 50543 | NO RECOGNIZED LOSSES |
| 50544 | NO RECOGNIZED LOSSES |
| 50545 | NO RECOGNIZED LOSSES |
| 50546 | NO RECOGNIZED LOSSES |
| 50547 | NO RECOGNIZED LOSSES |
| 50548 | NO RECOGNIZED LOSSES |
| 50549 | NO RECOGNIZED LOSSES |
| 50550 | NO RECOGNIZED LOSSES |
| 50551 | NO RECOGNIZED LOSSES |
| 50552 | NO RECOGNIZED LOSSES |
| 50553 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50554 | NO RECOGNIZED LOSSES |
| 50555 | NO RECOGNIZED LOSSES |
| 50556 | NO RECOGNIZED LOSSES |
| 50557 | NO RECOGNIZED LOSSES |
| 50558 | NO RECOGNIZED LOSSES |
| 50559 | NO RECOGNIZED LOSSES |
| 50560 | NO RECOGNIZED LOSSES |
| 50561 | NO RECOGNIZED LOSSES |
| 50562 | NO RECOGNIZED LOSSES |
| 50563 | NO RECOGNIZED LOSSES |
| 50564 | NO RECOGNIZED LOSSES |
| 50565 | NO RECOGNIZED LOSSES |
| 50566 | NO RECOGNIZED LOSSES |
| 50567 | NO RECOGNIZED LOSSES |
| 50568 | NO RECOGNIZED LOSSES |
| 50569 | NO RECOGNIZED LOSSES |
| 50570 | NO RECOGNIZED LOSSES |
| 50571 | NO RECOGNIZED LOSSES |
| 50572 | NO RECOGNIZED LOSSES |
| 50573 | NO RECOGNIZED LOSSES |
| 50574 | NO RECOGNIZED LOSSES |
| 50575 | NO RECOGNIZED LOSSES |
| 50576 | NO RECOGNIZED LOSSES |
| 50577 | NO RECOGNIZED LOSSES |
| 50578 | NO RECOGNIZED LOSSES |
| 50579 | NO RECOGNIZED LOSSES |
| 50580 | NO RECOGNIZED LOSSES |
| 50581 | NO RECOGNIZED LOSSES |
| 50582 | NO RECOGNIZED LOSSES |
| 50583 | NO RECOGNIZED LOSSES |
| 50584 | NO RECOGNIZED LOSSES |
| 50585 | NO RECOGNIZED LOSSES |
| 50586 | NO RECOGNIZED LOSSES |
| 50587 | NO RECOGNIZED LOSSES |
| 50588 | NO RECOGNIZED LOSSES |
| 50589 | NO RECOGNIZED LOSSES |
| 50590 | NO RECOGNIZED LOSSES |
| 50591 | NO RECOGNIZED LOSSES |
| 50592 | NO RECOGNIZED LOSSES |
| 50593 | NO RECOGNIZED LOSSES |
| 50594 | NO RECOGNIZED LOSSES |
| 50595 | NO RECOGNIZED LOSSES |
| 50596 | NO RECOGNIZED LOSSES |
| 50597 | NO RECOGNIZED LOSSES |
| 50598 | NO RECOGNIZED LOSSES |
| 50600 | NO RECOGNIZED LOSSES |
| 50601 | NO RECOGNIZED LOSSES |
| 50602 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 50603 | NO RECOGNIZED LOSSES |
| 50604 | NO RECOGNIZED LOSSES |
| 50605 | NO RECOGNIZED LOSSES |
| 50606 | NO RECOGNIZED LOSSES |
| 50607 | NO RECOGNIZED LOSSES |
| 50608 | NO RECOGNIZED LOSSES |
| 50609 | NO RECOGNIZED LOSSES |
| 50610 | NO RECOGNIZED LOSSES |
| 50611 | NO RECOGNIZED LOSSES |
| 50612 | NO RECOGNIZED LOSSES |
| 50613 | NO RECOGNIZED LOSSES |
| 50614 | NO RECOGNIZED LOSSES |
| 50615 | NO RECOGNIZED LOSSES |
| 50616 | NO RECOGNIZED LOSSES |
| 50617 | NO RECOGNIZED LOSSES |
| 50618 | NO RECOGNIZED LOSSES |
| 50619 | NO RECOGNIZED LOSSES |
| 50620 | NO RECOGNIZED LOSSES |
| 50621 | NO RECOGNIZED LOSSES |
| 50622 | NO RECOGNIZED LOSSES |
| 50623 | NO RECOGNIZED LOSSES |
| 50624 | NO RECOGNIZED LOSSES |
| 50625 | NO RECOGNIZED LOSSES |
| 50626 | NO RECOGNIZED LOSSES |
| 50627 | NO RECOGNIZED LOSSES |
| 50628 | NO RECOGNIZED LOSSES |
| 50629 | NO RECOGNIZED LOSSES |
| 50630 | NO RECOGNIZED LOSSES |
| 50631 | PURCHASED OUTSIDE CLASS PERIOD |
| 50632 | NO RECOGNIZED LOSSES |
| 50633 | NO RECOGNIZED LOSSES |
| 50634 | NO RECOGNIZED LOSSES |
| 50635 | NO RECOGNIZED LOSSES |
| 50636 | NO RECOGNIZED LOSSES |
| 50637 | NO RECOGNIZED LOSSES |
| 50638 | NO RECOGNIZED LOSSES |
| 50639 | SHARES NOT PURCHASED |
| 50640 | NO RECOGNIZED LOSSES |
| 50641 | NO RECOGNIZED LOSSES |
| 50642 | NO RECOGNIZED LOSSES |
| 50643 | NO RECOGNIZED LOSSES |
| 50644 | NO RECOGNIZED LOSSES |
| 50645 | NO RECOGNIZED LOSSES |
| 50646 | PURCHASED OUTSIDE CLASS PERIOD |
| 50647 | PURCHASED OUTSIDE CLASS PERIOD |
| 50648 | NO RECOGNIZED LOSSES |
| 50649 | NO RECOGNIZED LOSSES |
| 50650 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50651 | NO RECOGNIZED LOSSES |
| 50652 | PURCHASED OUTSIDE CLASS PERIOD |
| 50653 | NO RECOGNIZED LOSSES |
| 50654 | NO RECOGNIZED LOSSES |
| 50655 | NO RECOGNIZED LOSSES |
| 50656 | NO RECOGNIZED LOSSES |
| 50657 | NO RECOGNIZED LOSSES |
| 50658 | NO RECOGNIZED LOSSES |
| 50659 | NO RECOGNIZED LOSSES |
| 50660 | NO RECOGNIZED LOSSES |
| 50661 | PURCHASED OUTSIDE CLASS PERIOD |
| 50662 | NO RECOGNIZED LOSSES |
| 50663 | NO RECOGNIZED LOSSES |
| 50664 | NO RECOGNIZED LOSSES |
| 50665 | NO RECOGNIZED LOSSES |
| 50666 | NO RECOGNIZED LOSSES |
| 50667 | NO RECOGNIZED LOSSES |
| 50668 | NO RECOGNIZED LOSSES |
| 50669 | NO RECOGNIZED LOSSES |
| 50670 | NO RECOGNIZED LOSSES |
| 50671 | SHARES NOT PURCHASED |
| 50672 | NO RECOGNIZED LOSSES |
| 50673 | NO RECOGNIZED LOSSES |
| 50674 | NO RECOGNIZED LOSSES |
| 50675 | NO RECOGNIZED LOSSES |
| 50676 | NO RECOGNIZED LOSSES |
| 50677 | NO RECOGNIZED LOSSES |
| 50678 | NO RECOGNIZED LOSSES |
| 50679 | PURCHASED OUTSIDE CLASS PERIOD |
| 50680 | PURCHASED OUTSIDE CLASS PERIOD |
| 50681 | NO RECOGNIZED LOSSES |
| 50682 | NO RECOGNIZED LOSSES |
| 50683 | NO RECOGNIZED LOSSES |
| 50684 | NO RECOGNIZED LOSSES |
| 50685 | NO RECOGNIZED LOSSES |
| 50686 | NO RECOGNIZED LOSSES |
| 50687 | NO RECOGNIZED LOSSES |
| 50688 | NO RECOGNIZED LOSSES |
| 50689 | NO RECOGNIZED LOSSES |
| 50690 | NO RECOGNIZED LOSSES |
| 50691 | NO RECOGNIZED LOSSES |
| 50692 | NO RECOGNIZED LOSSES |
| 50693 | NO RECOGNIZED LOSSES |
| 50694 | NO RECOGNIZED LOSSES |
| 50695 | NO RECOGNIZED LOSSES |
| 50696 | NO RECOGNIZED LOSSES |
| 50697 | NO RECOGNIZED LOSSES |
| 50698 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50699 | NO RECOGNIZED LOSSES |
| 50700 | NO RECOGNIZED LOSSES |
| 50705 | PURCHASED OUTSIDE CLASS PERIOD |
| 50706 | NO RECOGNIZED LOSSES |
| 50707 | NO RECOGNIZED LOSSES |
| 50708 | NO RECOGNIZED LOSSES |
| 50709 | NO RECOGNIZED LOSSES |
| 50710 | NO RECOGNIZED LOSSES |
| 50711 | NO RECOGNIZED LOSSES |
| 50712 | NO RECOGNIZED LOSSES |
| 50713 | NO RECOGNIZED LOSSES |
| 50714 | NO RECOGNIZED LOSSES |
| 50715 | NO RECOGNIZED LOSSES |
| 50716 | NO RECOGNIZED LOSSES |
| 50717 | NO RECOGNIZED LOSSES |
| 50718 | NO RECOGNIZED LOSSES |
| 50719 | NO RECOGNIZED LOSSES |
| 50720 | NO RECOGNIZED LOSSES |
| 50721 | NO RECOGNIZED LOSSES |
| 50722 | NO RECOGNIZED LOSSES |
| 50723 | NO RECOGNIZED LOSSES |
| 50724 | NO RECOGNIZED LOSSES |
| 50725 | NO RECOGNIZED LOSSES |
| 50726 | NO RECOGNIZED LOSSES |
| 50727 | NO RECOGNIZED LOSSES |
| 50728 | NO RECOGNIZED LOSSES |
| 50729 | NO RECOGNIZED LOSSES |
| 50730 | NO RECOGNIZED LOSSES |
| 50731 | NO RECOGNIZED LOSSES |
| 50732 | NO RECOGNIZED LOSSES |
| 50733 | NO RECOGNIZED LOSSES |
| 50734 | PURCHASED OUTSIDE CLASS PERIOD |
| 50735 | NO RECOGNIZED LOSSES |
| 50736 | NO RECOGNIZED LOSSES |
| 50737 | NO RECOGNIZED LOSSES |
| 50738 | NO RECOGNIZED LOSSES |
| 50739 | NO RECOGNIZED LOSSES |
| 50740 | PURCHASED OUTSIDE CLASS PERIOD |
| 50741 | NO RECOGNIZED LOSSES |
| 50742 | NO RECOGNIZED LOSSES |
| 50743 | NO RECOGNIZED LOSSES |
| 50744 | NO RECOGNIZED LOSSES |
| 50745 | NO RECOGNIZED LOSSES |
| 50746 | NO RECOGNIZED LOSSES |
| 50747 | NO RECOGNIZED LOSSES |
| 50748 | NO RECOGNIZED LOSSES |
| 50749 | NO RECOGNIZED LOSSES |
| 50750 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50751 | NO RECOGNIZED LOSSES |
| 50752 | NO RECOGNIZED LOSSES |
| 50753 | NO RECOGNIZED LOSSES |
| 50754 | NO RECOGNIZED LOSSES |
| 50755 | NO RECOGNIZED LOSSES |
| 50756 | NO RECOGNIZED LOSSES |
| 50757 | NO RECOGNIZED LOSSES |
| 50758 | PURCHASED OUTSIDE CLASS PERIOD |
| 50759 | NO RECOGNIZED LOSSES |
| 50760 | NO RECOGNIZED LOSSES |
| 50761 | NO RECOGNIZED LOSSES |
| 50762 | PURCHASED OUTSIDE CLASS PERIOD |
| 50763 | PURCHASED OUTSIDE CLASS PERIOD |
| 50764 | NO RECOGNIZED LOSSES |
| 50765 | NO RECOGNIZED LOSSES |
| 50766 | NO RECOGNIZED LOSSES |
| 50767 | NO RECOGNIZED LOSSES |
| 50768 | NO RECOGNIZED LOSSES |
| 50769 | NO RECOGNIZED LOSSES |
| 50770 | PURCHASED OUTSIDE CLASS PERIOD |
| 50771 | NO RECOGNIZED LOSSES |
| 50772 | NO RECOGNIZED LOSSES |
| 50774 | NO RECOGNIZED LOSSES |
| 50775 | NO RECOGNIZED LOSSES |
| 50776 | PURCHASED OUTSIDE CLASS PERIOD |
| 50777 | NO RECOGNIZED LOSSES |
| 50778 | NO RECOGNIZED LOSSES |
| 50779 | NO RECOGNIZED LOSSES |
| 50780 | NO RECOGNIZED LOSSES |
| 50781 | NO RECOGNIZED LOSSES |
| 50782 | NO RECOGNIZED LOSSES |
| 50783 | NO RECOGNIZED LOSSES |
| 50785 | NO RECOGNIZED LOSSES |
| 50786 | NO RECOGNIZED LOSSES |
| 50787 | NO RECOGNIZED LOSSES |
| 50788 | NO RECOGNIZED LOSSES |
| 50789 | NO RECOGNIZED LOSSES |
| 50790 | NO RECOGNIZED LOSSES |
| 50791 | NO RECOGNIZED LOSSES |
| 50792 | PURCHASED OUTSIDE CLASS PERIOD |
| 50793 | NO RECOGNIZED LOSSES |
| 50794 | NO RECOGNIZED LOSSES |
| 50795 | NO RECOGNIZED LOSSES |
| 50796 | NO RECOGNIZED LOSSES |
| 50797 | NO RECOGNIZED LOSSES |
| 50798 | NO RECOGNIZED LOSSES |
| 50799 | NO RECOGNIZED LOSSES |
| 50800 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

**Claim #**          **Reason for Rejection**

50801 NO RECOGNIZED LOSSES
50802 NO RECOGNIZED LOSSES
50803 NO RECOGNIZED LOSSES
50804 NO RECOGNIZED LOSSES
50805 NO RECOGNIZED LOSSES
50806 NO RECOGNIZED LOSSES
50807 NO RECOGNIZED LOSSES
50808 NO RECOGNIZED LOSSES
50809 NO RECOGNIZED LOSSES
50810 NO RECOGNIZED LOSSES
50811 NO RECOGNIZED LOSSES
50812 PURCHASED OUTSIDE CLASS PERIOD
50813 NO RECOGNIZED LOSSES
50814 NO RECOGNIZED LOSSES
50815 NO RECOGNIZED LOSSES
50816 NO RECOGNIZED LOSSES
50817 NO RECOGNIZED LOSSES
50818 NO RECOGNIZED LOSSES
50819 NO RECOGNIZED LOSSES
50820 SHARES NOT PURCHASED
50821 NO RECOGNIZED LOSSES
50822 NO RECOGNIZED LOSSES
50823 NO RECOGNIZED LOSSES
50824 NO RECOGNIZED LOSSES
50825 NO RECOGNIZED LOSSES
50826 PURCHASED OUTSIDE CLASS PERIOD
50827 NO RECOGNIZED LOSSES
50828 PURCHASED OUTSIDE CLASS PERIOD
50829 PURCHASED OUTSIDE CLASS PERIOD
50830 PURCHASED OUTSIDE CLASS PERIOD
50831 NO RECOGNIZED LOSSES
50832 NO RECOGNIZED LOSSES
50834 NO RECOGNIZED LOSSES
50835 NO RECOGNIZED LOSSES
50836 NO RECOGNIZED LOSSES
50837 NO RECOGNIZED LOSSES
50838 PURCHASED OUTSIDE CLASS PERIOD
50839 PURCHASED OUTSIDE CLASS PERIOD
50840 NO RECOGNIZED LOSSES
50841 NO RECOGNIZED LOSSES
50842 NO RECOGNIZED LOSSES
50843 NO RECOGNIZED LOSSES
50844 NO RECOGNIZED LOSSES
50845 NO RECOGNIZED LOSSES
50846 NO RECOGNIZED LOSSES
50847 NO RECOGNIZED LOSSES
50848 NO RECOGNIZED LOSSES
50849 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50850 | NO RECOGNIZED LOSSES |
| 50851 | NO RECOGNIZED LOSSES |
| 50852 | NO RECOGNIZED LOSSES |
| 50853 | NO RECOGNIZED LOSSES |
| 50854 | NO RECOGNIZED LOSSES |
| 50855 | SHARES NOT PURCHASED |
| 50856 | NO RECOGNIZED LOSSES |
| 50857 | NO RECOGNIZED LOSSES |
| 50858 | NO RECOGNIZED LOSSES |
| 50859 | NO RECOGNIZED LOSSES |
| 50860 | NO RECOGNIZED LOSSES |
| 50861 | NO RECOGNIZED LOSSES |
| 50862 | NO RECOGNIZED LOSSES |
| 50863 | NO RECOGNIZED LOSSES |
| 50864 | NO RECOGNIZED LOSSES |
| 50865 | NO RECOGNIZED LOSSES |
| 50866 | NO RECOGNIZED LOSSES |
| 50867 | NO RECOGNIZED LOSSES |
| 50868 | NO RECOGNIZED LOSSES |
| 50869 | NO RECOGNIZED LOSSES |
| 50870 | NO RECOGNIZED LOSSES |
| 50871 | NO RECOGNIZED LOSSES |
| 50872 | NO RECOGNIZED LOSSES |
| 50873 | PURCHASED OUTSIDE CLASS PERIOD |
| 50874 | SHARES NOT PURCHASED |
| 50875 | NO RECOGNIZED LOSSES |
| 50876 | NO RECOGNIZED LOSSES |
| 50877 | NO RECOGNIZED LOSSES |
| 50878 | NO RECOGNIZED LOSSES |
| 50879 | NO RECOGNIZED LOSSES |
| 50880 | NO RECOGNIZED LOSSES |
| 50881 | NO RECOGNIZED LOSSES |
| 50882 | SHARES SOLD SHORT |
| 50883 | SHARES SOLD SHORT |
| 50884 | SHARES SOLD SHORT |
| 50885 | SHARES SOLD SHORT |
| 50886 | NO RECOGNIZED LOSSES |
| 50887 | NO RECOGNIZED LOSSES |
| 50893 | NO RECOGNIZED LOSSES |
| 50894 | NO RECOGNIZED LOSSES |
| 50895 | NO RECOGNIZED LOSSES |
| 50896 | NO RECOGNIZED LOSSES |
| 50897 | NO RECOGNIZED LOSSES |
| 50898 | NO RECOGNIZED LOSSES |
| 50899 | NO RECOGNIZED LOSSES |
| 50900 | NO RECOGNIZED LOSSES |
| 50902 | NO RECOGNIZED LOSSES |
| 50903 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**          **Reason for Rejection**

50904  SHARES SOLD SHORT
50905  NO RECOGNIZED LOSSES
50906  SHARES SOLD SHORT
50907  SHARES NOT PURCHASED
50908  NO RECOGNIZED LOSSES
50909  NO RECOGNIZED LOSSES
50910  NO RECOGNIZED LOSSES
50911  NO RECOGNIZED LOSSES
50912  NO RECOGNIZED LOSSES
50923  NO RECOGNIZED LOSSES
50924  NO RECOGNIZED LOSSES
50925  NO RECOGNIZED LOSSES
50926  NO RECOGNIZED LOSSES
50927  NO RECOGNIZED LOSSES
50928  NO RECOGNIZED LOSSES
50929  NO RECOGNIZED LOSSES
50930  NO RECOGNIZED LOSSES
50931  NO RECOGNIZED LOSSES
50932  NO RECOGNIZED LOSSES
50934  NO RECOGNIZED LOSSES
50935  SHARES NOT PURCHASED
50938  NO RECOGNIZED LOSSES
50939  NO RECOGNIZED LOSSES
50940  NO RECOGNIZED LOSSES
50941  SHARES NOT PURCHASED
50942  NO RECOGNIZED LOSSES
50944  NO RECOGNIZED LOSSES
50945  SHARES SOLD SHORT
50947  NO RECOGNIZED LOSSES
50948  NO RECOGNIZED LOSSES
50949  NO RECOGNIZED LOSSES
50950  NO RECOGNIZED LOSSES
50951  NO RECOGNIZED LOSSES
50952  NO RECOGNIZED LOSSES
50953  NO RECOGNIZED LOSSES
50954  NO RECOGNIZED LOSSES
50955  NO RECOGNIZED LOSSES
50956  NO RECOGNIZED LOSSES
50957  NO RECOGNIZED LOSSES
50958  PURCHASED OUTSIDE CLASS PERIOD
50959  NO RECOGNIZED LOSSES
50960  NO RECOGNIZED LOSSES
50961  NO RECOGNIZED LOSSES
50962  NO RECOGNIZED LOSSES
50963  NO RECOGNIZED LOSSES
50964  NO RECOGNIZED LOSSES
50965  NO RECOGNIZED LOSSES
50966  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50967 | NO RECOGNIZED LOSSES |
| 50968 | NO RECOGNIZED LOSSES |
| 50969 | NO RECOGNIZED LOSSES |
| 50970 | NO RECOGNIZED LOSSES |
| 50971 | NO RECOGNIZED LOSSES |
| 50972 | NO RECOGNIZED LOSSES |
| 50973 | NO RECOGNIZED LOSSES |
| 50974 | NO RECOGNIZED LOSSES |
| 50975 | NO RECOGNIZED LOSSES |
| 50976 | NO RECOGNIZED LOSSES |
| 50977 | PURCHASED OUTSIDE CLASS PERIOD |
| 50978 | NO RECOGNIZED LOSSES |
| 50980 | PURCHASED OUTSIDE CLASS PERIOD |
| 50981 | NO RECOGNIZED LOSSES |
| 50982 | NO RECOGNIZED LOSSES |
| 50986 | NO RECOGNIZED LOSSES |
| 50990 | NO RECOGNIZED LOSSES |
| 50994 | NO RECOGNIZED LOSSES |
| 50995 | NO RECOGNIZED LOSSES |
| 50996 | NO RECOGNIZED LOSSES |
| 50999 | NO RECOGNIZED LOSSES |
| 51000 | SHARES NOT PURCHASED |
| 51001 | SHARES NOT PURCHASED |
| 51002 | SHARES NOT PURCHASED |
| 51003 | SHARES NOT PURCHASED |
| 51004 | SHARES NOT PURCHASED |
| 51005 | NO RECOGNIZED LOSSES |
| 51006 | NO RECOGNIZED LOSSES |
| 51007 | PURCHASED OUTSIDE CLASS PERIOD |
| 51008 | PURCHASED OUTSIDE CLASS PERIOD |
| 51009 | NO RECOGNIZED LOSSES |
| 51010 | NO RECOGNIZED LOSSES |
| 51011 | NO RECOGNIZED LOSSES |
| 51012 | NO RECOGNIZED LOSSES |
| 51013 | NO RECOGNIZED LOSSES |
| 51014 | NO RECOGNIZED LOSSES |
| 51015 | NO RECOGNIZED LOSSES |
| 51016 | SHARES SOLD SHORT |
| 51017 | NO RECOGNIZED LOSSES |
| 51018 | NO RECOGNIZED LOSSES |
| 51019 | NO RECOGNIZED LOSSES |
| 51020 | NO RECOGNIZED LOSSES |
| 51021 | NO RECOGNIZED LOSSES |
| 51022 | NO RECOGNIZED LOSSES |
| 51023 | NO RECOGNIZED LOSSES |
| 51024 | NO RECOGNIZED LOSSES |
| 51025 | NO RECOGNIZED LOSSES |
| 51026 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 51027 | NO RECOGNIZED LOSSES |
| 51028 | NO RECOGNIZED LOSSES |
| 51029 | NO RECOGNIZED LOSSES |
| 51030 | NO RECOGNIZED LOSSES |
| 51031 | NO RECOGNIZED LOSSES |
| 51032 | NO RECOGNIZED LOSSES |
| 51033 | NO RECOGNIZED LOSSES |
| 51034 | NO RECOGNIZED LOSSES |
| 51035 | NO RECOGNIZED LOSSES |
| 51036 | NO RECOGNIZED LOSSES |
| 51037 | NO RECOGNIZED LOSSES |
| 51039 | NO RECOGNIZED LOSSES |
| 51040 | NO RECOGNIZED LOSSES |
| 51041 | NO RECOGNIZED LOSSES |
| 51042 | SHARES SOLD SHORT |
| 51043 | NO RECOGNIZED LOSSES |
| 51044 | NO RECOGNIZED LOSSES |
| 51045 | NO RECOGNIZED LOSSES |
| 51046 | NO RECOGNIZED LOSSES |
| 51047 | NO RECOGNIZED LOSSES |
| 51048 | PURCHASED OUTSIDE CLASS PERIOD |
| 51049 | NO RECOGNIZED LOSSES |
| 51050 | NO RECOGNIZED LOSSES |
| 51051 | NO RECOGNIZED LOSSES |
| 51052 | NO RECOGNIZED LOSSES |
| 51053 | NO RECOGNIZED LOSSES |
| 51054 | NO RECOGNIZED LOSSES |
| 51055 | NO RECOGNIZED LOSSES |
| 51056 | NO RECOGNIZED LOSSES |
| 51057 | NO RECOGNIZED LOSSES |
| 51058 | NO RECOGNIZED LOSSES |
| 51059 | NO RECOGNIZED LOSSES |
| 51060 | NO RECOGNIZED LOSSES |
| 51061 | NO RECOGNIZED LOSSES |
| 51062 | NO RECOGNIZED LOSSES |
| 51063 | NO RECOGNIZED LOSSES |
| 51064 | NO RECOGNIZED LOSSES |
| 51065 | NO RECOGNIZED LOSSES |
| 51066 | NO RECOGNIZED LOSSES |
| 51067 | NO RECOGNIZED LOSSES |
| 51068 | NO RECOGNIZED LOSSES |
| 51069 | PURCHASED OUTSIDE CLASS PERIOD |
| 51070 | NO RECOGNIZED LOSSES |
| 51071 | SHARES SOLD SHORT |
| 51072 | NO RECOGNIZED LOSSES |
| 51073 | NO RECOGNIZED LOSSES |
| 51074 | NO RECOGNIZED LOSSES |
| 51075 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51076 | NO RECOGNIZED LOSSES |
| 51077 | NO RECOGNIZED LOSSES |
| 51078 | NO RECOGNIZED LOSSES |
| 51079 | NO RECOGNIZED LOSSES |
| 51080 | NO RECOGNIZED LOSSES |
| 51081 | NO RECOGNIZED LOSSES |
| 51082 | NO RECOGNIZED LOSSES |
| 51083 | NO RECOGNIZED LOSSES |
| 51084 | NO RECOGNIZED LOSSES |
| 51085 | NO RECOGNIZED LOSSES |
| 51087 | NO RECOGNIZED LOSSES |
| 51088 | NO RECOGNIZED LOSSES |
| 51089 | NO RECOGNIZED LOSSES |
| 51091 | NO RECOGNIZED LOSSES |
| 51092 | NO RECOGNIZED LOSSES |
| 51093 | NO RECOGNIZED LOSSES |
| 51094 | NO RECOGNIZED LOSSES |
| 51095 | PURCHASED OUTSIDE CLASS PERIOD |
| 51096 | PURCHASED OUTSIDE CLASS PERIOD |
| 51097 | PURCHASED OUTSIDE CLASS PERIOD |
| 51098 | PURCHASED OUTSIDE CLASS PERIOD |
| 51100 | NO RECOGNIZED LOSSES |
| 51101 | NO RECOGNIZED LOSSES |
| 51102 | NO RECOGNIZED LOSSES |
| 51103 | NO RECOGNIZED LOSSES |
| 51104 | NO RECOGNIZED LOSSES |
| 51105 | NO RECOGNIZED LOSSES |
| 51106 | NO RECOGNIZED LOSSES |
| 51107 | NO RECOGNIZED LOSSES |
| 51108 | NO RECOGNIZED LOSSES |
| 51109 | NO RECOGNIZED LOSSES |
| 51110 | NO RECOGNIZED LOSSES |
| 51111 | NO RECOGNIZED LOSSES |
| 51112 | NO RECOGNIZED LOSSES |
| 51113 | NO RECOGNIZED LOSSES |
| 51114 | NO RECOGNIZED LOSSES |
| 51115 | NO RECOGNIZED LOSSES |
| 51116 | NO RECOGNIZED LOSSES |
| 51117 | NO RECOGNIZED LOSSES |
| 51118 | NO RECOGNIZED LOSSES |
| 51119 | NO RECOGNIZED LOSSES |
| 51120 | NO RECOGNIZED LOSSES |
| 51121 | NO RECOGNIZED LOSSES |
| 51122 | NO RECOGNIZED LOSSES |
| 51123 | NO RECOGNIZED LOSSES |
| 51124 | NO RECOGNIZED LOSSES |
| 51126 | NO RECOGNIZED LOSSES |
| 51127 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Reason for Rejection |
|---------|----------------------|
| 51128 | NO RECOGNIZED LOSSES |
| 51129 | NO RECOGNIZED LOSSES |
| 51130 | NO RECOGNIZED LOSSES |
| 51133 | NO RECOGNIZED LOSSES |
| 51134 | NO RECOGNIZED LOSSES |
| 51135 | NO RECOGNIZED LOSSES |
| 51136 | NO RECOGNIZED LOSSES |
| 51137 | NO RECOGNIZED LOSSES |
| 51138 | NO RECOGNIZED LOSSES |
| 51139 | NO RECOGNIZED LOSSES |
| 51140 | NO RECOGNIZED LOSSES |
| 51141 | NO RECOGNIZED LOSSES |
| 51142 | NO RECOGNIZED LOSSES |
| 51143 | NO RECOGNIZED LOSSES |
| 51144 | SHARES SOLD SHORT |
| 51145 | NO RECOGNIZED LOSSES |
| 51146 | NO RECOGNIZED LOSSES |
| 51147 | NO RECOGNIZED LOSSES |
| 51148 | NO RECOGNIZED LOSSES |
| 51149 | NO RECOGNIZED LOSSES |
| 51150 | NO RECOGNIZED LOSSES |
| 51151 | NO RECOGNIZED LOSSES |
| 51152 | NO RECOGNIZED LOSSES |
| 51153 | NO RECOGNIZED LOSSES |
| 51154 | NO RECOGNIZED LOSSES |
| 51155 | NO RECOGNIZED LOSSES |
| 51156 | NO RECOGNIZED LOSSES |
| 51157 | NO RECOGNIZED LOSSES |
| 51158 | NO RECOGNIZED LOSSES |
| 51159 | NO RECOGNIZED LOSSES |
| 51160 | NO RECOGNIZED LOSSES |
| 51163 | NO RECOGNIZED LOSSES |
| 51164 | NO RECOGNIZED LOSSES |
| 51165 | NO RECOGNIZED LOSSES |
| 51166 | NO RECOGNIZED LOSSES |
| 51167 | NO RECOGNIZED LOSSES |
| 51168 | NO RECOGNIZED LOSSES |
| 51169 | NO RECOGNIZED LOSSES |
| 51170 | NO RECOGNIZED LOSSES |
| 51171 | NO RECOGNIZED LOSSES |
| 51172 | NO RECOGNIZED LOSSES |
| 51173 | NO RECOGNIZED LOSSES |
| 51174 | NO RECOGNIZED LOSSES |
| 51175 | NO RECOGNIZED LOSSES |
| 51176 | NO RECOGNIZED LOSSES |
| 51177 | NO RECOGNIZED LOSSES |
| 51178 | NO RECOGNIZED LOSSES |
| 51179 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51180 | NO RECOGNIZED LOSSES |
| 51181 | NO RECOGNIZED LOSSES |
| 51182 | NO RECOGNIZED LOSSES |
| 51183 | NO RECOGNIZED LOSSES |
| 51184 | NO RECOGNIZED LOSSES |
| 51185 | NO RECOGNIZED LOSSES |
| 51186 | NO RECOGNIZED LOSSES |
| 51187 | NO RECOGNIZED LOSSES |
| 51188 | NO RECOGNIZED LOSSES |
| 51189 | NO RECOGNIZED LOSSES |
| 51190 | NO RECOGNIZED LOSSES |
| 51191 | NO RECOGNIZED LOSSES |
| 51192 | NO RECOGNIZED LOSSES |
| 51193 | NO RECOGNIZED LOSSES |
| 51194 | NO RECOGNIZED LOSSES |
| 51195 | NO RECOGNIZED LOSSES |
| 51196 | NO RECOGNIZED LOSSES |
| 51197 | NO RECOGNIZED LOSSES |
| 51198 | NO RECOGNIZED LOSSES |
| 51199 | NO RECOGNIZED LOSSES |
| 51200 | NO RECOGNIZED LOSSES |
| 51201 | NO RECOGNIZED LOSSES |
| 51202 | NO RECOGNIZED LOSSES |
| 51203 | NO RECOGNIZED LOSSES |
| 51204 | NO RECOGNIZED LOSSES |
| 51205 | NO RECOGNIZED LOSSES |
| 51206 | NO RECOGNIZED LOSSES |
| 51207 | NO RECOGNIZED LOSSES |
| 51208 | NO RECOGNIZED LOSSES |
| 51209 | NO RECOGNIZED LOSSES |
| 51210 | NO RECOGNIZED LOSSES |
| 51211 | NO RECOGNIZED LOSSES |
| 51212 | NO RECOGNIZED LOSSES |
| 51213 | NO RECOGNIZED LOSSES |
| 51214 | NO RECOGNIZED LOSSES |
| 51215 | NO RECOGNIZED LOSSES |
| 51216 | NO RECOGNIZED LOSSES |
| 51217 | NO RECOGNIZED LOSSES |
| 51218 | NO RECOGNIZED LOSSES |
| 51219 | NO RECOGNIZED LOSSES |
| 51220 | NO RECOGNIZED LOSSES |
| 51221 | NO RECOGNIZED LOSSES |
| 51222 | NO RECOGNIZED LOSSES |
| 51223 | NO RECOGNIZED LOSSES |
| 51224 | NO RECOGNIZED LOSSES |
| 51225 | NO RECOGNIZED LOSSES |
| 51226 | NO RECOGNIZED LOSSES |
| 51227 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 51228 | NO RECOGNIZED LOSSES |
| 51229 | NO RECOGNIZED LOSSES |
| 51230 | NO RECOGNIZED LOSSES |
| 51231 | NO RECOGNIZED LOSSES |
| 51232 | NO RECOGNIZED LOSSES |
| 51233 | NO RECOGNIZED LOSSES |
| 51234 | NO RECOGNIZED LOSSES |
| 51235 | NO RECOGNIZED LOSSES |
| 51236 | NO RECOGNIZED LOSSES |
| 51237 | NO RECOGNIZED LOSSES |
| 51238 | NO RECOGNIZED LOSSES |
| 51239 | NO RECOGNIZED LOSSES |
| 51240 | NO RECOGNIZED LOSSES |
| 51241 | NO RECOGNIZED LOSSES |
| 51242 | NO RECOGNIZED LOSSES |
| 51243 | NO RECOGNIZED LOSSES |
| 51244 | NO RECOGNIZED LOSSES |
| 51245 | NO RECOGNIZED LOSSES |
| 51246 | NO RECOGNIZED LOSSES |
| 51247 | NO RECOGNIZED LOSSES |
| 51248 | NO RECOGNIZED LOSSES |
| 51249 | NO RECOGNIZED LOSSES |
| 51250 | NO RECOGNIZED LOSSES |
| 51251 | NO RECOGNIZED LOSSES |
| 51252 | NO RECOGNIZED LOSSES |
| 51253 | NO RECOGNIZED LOSSES |
| 51254 | NO RECOGNIZED LOSSES |
| 51255 | NO RECOGNIZED LOSSES |
| 51256 | NO RECOGNIZED LOSSES |
| 51257 | NO RECOGNIZED LOSSES |
| 51258 | NO RECOGNIZED LOSSES |
| 51259 | NO RECOGNIZED LOSSES |
| 51260 | NO RECOGNIZED LOSSES |
| 51261 | NO RECOGNIZED LOSSES |
| 51262 | NO RECOGNIZED LOSSES |
| 51263 | NO RECOGNIZED LOSSES |
| 51264 | NO RECOGNIZED LOSSES |
| 51265 | NO RECOGNIZED LOSSES |
| 51266 | NO RECOGNIZED LOSSES |
| 51267 | NO RECOGNIZED LOSSES |
| 51268 | NO RECOGNIZED LOSSES |
| 51269 | NO RECOGNIZED LOSSES |
| 51270 | NO RECOGNIZED LOSSES |
| 51271 | NO RECOGNIZED LOSSES |
| 51272 | NO RECOGNIZED LOSSES |
| 51273 | NO RECOGNIZED LOSSES |
| 51274 | NO RECOGNIZED LOSSES |
| 51275 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51276 | NO RECOGNIZED LOSSES |
| 51277 | NO RECOGNIZED LOSSES |
| 51278 | NO RECOGNIZED LOSSES |
| 51279 | NO RECOGNIZED LOSSES |
| 51280 | NO RECOGNIZED LOSSES |
| 51281 | NO RECOGNIZED LOSSES |
| 51282 | NO RECOGNIZED LOSSES |
| 51283 | NO RECOGNIZED LOSSES |
| 51284 | NO RECOGNIZED LOSSES |
| 51285 | NO RECOGNIZED LOSSES |
| 51286 | NO RECOGNIZED LOSSES |
| 51287 | NO RECOGNIZED LOSSES |
| 51288 | NO RECOGNIZED LOSSES |
| 51289 | NO RECOGNIZED LOSSES |
| 51290 | NO RECOGNIZED LOSSES |
| 51291 | NO RECOGNIZED LOSSES |
| 51292 | NO RECOGNIZED LOSSES |
| 51293 | NO RECOGNIZED LOSSES |
| 51294 | PURCHASED OUTSIDE CLASS PERIOD |
| 51295 | NO RECOGNIZED LOSSES |
| 51296 | NO RECOGNIZED LOSSES |
| 51297 | NO RECOGNIZED LOSSES |
| 51298 | NO RECOGNIZED LOSSES |
| 51299 | NO RECOGNIZED LOSSES |
| 51300 | NO RECOGNIZED LOSSES |
| 51301 | NO RECOGNIZED LOSSES |
| 51302 | NO RECOGNIZED LOSSES |
| 51303 | NO RECOGNIZED LOSSES |
| 51304 | NO RECOGNIZED LOSSES |
| 51305 | NO RECOGNIZED LOSSES |
| 51306 | NO RECOGNIZED LOSSES |
| 51307 | NO RECOGNIZED LOSSES |
| 51308 | NO RECOGNIZED LOSSES |
| 51309 | NO RECOGNIZED LOSSES |
| 51310 | NO RECOGNIZED LOSSES |
| 51311 | NO RECOGNIZED LOSSES |
| 51312 | NO RECOGNIZED LOSSES |
| 51313 | NO RECOGNIZED LOSSES |
| 51314 | NO RECOGNIZED LOSSES |
| 51315 | NO RECOGNIZED LOSSES |
| 51316 | NO RECOGNIZED LOSSES |
| 51317 | NO RECOGNIZED LOSSES |
| 51318 | NO RECOGNIZED LOSSES |
| 51319 | NO RECOGNIZED LOSSES |
| 51320 | NO RECOGNIZED LOSSES |
| 51321 | NO RECOGNIZED LOSSES |
| 51322 | NO RECOGNIZED LOSSES |
| 51323 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51324 | NO RECOGNIZED LOSSES |
| 51325 | NO RECOGNIZED LOSSES |
| 51326 | NO RECOGNIZED LOSSES |
| 51327 | NO RECOGNIZED LOSSES |
| 51328 | NO RECOGNIZED LOSSES |
| 51329 | NO RECOGNIZED LOSSES |
| 51330 | NO RECOGNIZED LOSSES |
| 51331 | NO RECOGNIZED LOSSES |
| 51332 | SHARES SOLD SHORT |
| 51333 | NO RECOGNIZED LOSSES |
| 51334 | NO RECOGNIZED LOSSES |
| 51335 | NO RECOGNIZED LOSSES |
| 51336 | NO RECOGNIZED LOSSES |
| 51337 | NO RECOGNIZED LOSSES |
| 51338 | NO RECOGNIZED LOSSES |
| 51339 | NO RECOGNIZED LOSSES |
| 51340 | NO RECOGNIZED LOSSES |
| 51341 | NO RECOGNIZED LOSSES |
| 51342 | NO RECOGNIZED LOSSES |
| 51343 | NO RECOGNIZED LOSSES |
| 51344 | NO RECOGNIZED LOSSES |
| 51345 | NO RECOGNIZED LOSSES |
| 51346 | NO RECOGNIZED LOSSES |
| 51347 | NO RECOGNIZED LOSSES |
| 51348 | NO RECOGNIZED LOSSES |
| 51349 | NO RECOGNIZED LOSSES |
| 51350 | NO RECOGNIZED LOSSES |
| 51351 | NO RECOGNIZED LOSSES |
| 51352 | NO RECOGNIZED LOSSES |
| 51353 | NO RECOGNIZED LOSSES |
| 51354 | NO RECOGNIZED LOSSES |
| 51355 | NO RECOGNIZED LOSSES |
| 51356 | NO RECOGNIZED LOSSES |
| 51357 | NO RECOGNIZED LOSSES |
| 51358 | NO RECOGNIZED LOSSES |
| 51359 | NO RECOGNIZED LOSSES |
| 51360 | NO RECOGNIZED LOSSES |
| 51361 | NO RECOGNIZED LOSSES |
| 51362 | NO RECOGNIZED LOSSES |
| 51363 | NO RECOGNIZED LOSSES |
| 51364 | NO RECOGNIZED LOSSES |
| 51365 | NO RECOGNIZED LOSSES |
| 51366 | NO RECOGNIZED LOSSES |
| 51367 | NO RECOGNIZED LOSSES |
| 51368 | NO RECOGNIZED LOSSES |
| 51369 | NO RECOGNIZED LOSSES |
| 51370 | NO RECOGNIZED LOSSES |
| 51371 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 51372 | NO RECOGNIZED LOSSES |
| 51373 | NO RECOGNIZED LOSSES |
| 51374 | NO RECOGNIZED LOSSES |
| 51375 | NO RECOGNIZED LOSSES |
| 51376 | NO RECOGNIZED LOSSES |
| 51377 | NO RECOGNIZED LOSSES |
| 51378 | NO RECOGNIZED LOSSES |
| 51379 | NO RECOGNIZED LOSSES |
| 51380 | NO RECOGNIZED LOSSES |
| 51381 | NO RECOGNIZED LOSSES |
| 51382 | NO RECOGNIZED LOSSES |
| 51383 | NO RECOGNIZED LOSSES |
| 51384 | NO RECOGNIZED LOSSES |
| 51385 | PURCHASED OUTSIDE CLASS PERIOD |
| 51386 | NO RECOGNIZED LOSSES |
| 51387 | NO RECOGNIZED LOSSES |
| 51388 | NO RECOGNIZED LOSSES |
| 51389 | NO RECOGNIZED LOSSES |
| 51390 | NO RECOGNIZED LOSSES |
| 51391 | NO RECOGNIZED LOSSES |
| 51392 | NO RECOGNIZED LOSSES |
| 51393 | NO RECOGNIZED LOSSES |
| 51394 | NO RECOGNIZED LOSSES |
| 51395 | NO RECOGNIZED LOSSES |
| 51396 | NO RECOGNIZED LOSSES |
| 51397 | NO RECOGNIZED LOSSES |
| 51398 | NO RECOGNIZED LOSSES |
| 51399 | NO RECOGNIZED LOSSES |
| 51400 | NO RECOGNIZED LOSSES |
| 51401 | NO RECOGNIZED LOSSES |
| 51402 | NO RECOGNIZED LOSSES |
| 51403 | NO RECOGNIZED LOSSES |
| 51404 | NO RECOGNIZED LOSSES |
| 51405 | NO RECOGNIZED LOSSES |
| 51406 | NO RECOGNIZED LOSSES |
| 51407 | NO RECOGNIZED LOSSES |
| 51408 | NO RECOGNIZED LOSSES |
| 51409 | NO RECOGNIZED LOSSES |
| 51410 | NO RECOGNIZED LOSSES |
| 51411 | NO RECOGNIZED LOSSES |
| 51412 | NO RECOGNIZED LOSSES |
| 51413 | NO RECOGNIZED LOSSES |
| 51414 | NO RECOGNIZED LOSSES |
| 51415 | NO RECOGNIZED LOSSES |
| 51416 | NO RECOGNIZED LOSSES |
| 51417 | NO RECOGNIZED LOSSES |
| 51418 | NO RECOGNIZED LOSSES |
| 51419 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51420 | NO RECOGNIZED LOSSES |
| 51421 | NO RECOGNIZED LOSSES |
| 51422 | NO RECOGNIZED LOSSES |
| 51423 | NO RECOGNIZED LOSSES |
| 51424 | NO RECOGNIZED LOSSES |
| 51425 | NO RECOGNIZED LOSSES |
| 51426 | NO RECOGNIZED LOSSES |
| 51427 | NO RECOGNIZED LOSSES |
| 51428 | NO RECOGNIZED LOSSES |
| 51429 | NO RECOGNIZED LOSSES |
| 51430 | NO RECOGNIZED LOSSES |
| 51431 | NO RECOGNIZED LOSSES |
| 51432 | NO RECOGNIZED LOSSES |
| 51433 | NO RECOGNIZED LOSSES |
| 51434 | NO RECOGNIZED LOSSES |
| 51435 | NO RECOGNIZED LOSSES |
| 51436 | NO RECOGNIZED LOSSES |
| 51437 | NO RECOGNIZED LOSSES |
| 51438 | NO RECOGNIZED LOSSES |
| 51439 | NO RECOGNIZED LOSSES |
| 51440 | NO RECOGNIZED LOSSES |
| 51441 | NO RECOGNIZED LOSSES |
| 51442 | NO RECOGNIZED LOSSES |
| 51443 | NO RECOGNIZED LOSSES |
| 51444 | NO RECOGNIZED LOSSES |
| 51445 | NO RECOGNIZED LOSSES |
| 51446 | NO RECOGNIZED LOSSES |
| 51447 | NO RECOGNIZED LOSSES |
| 51448 | NO RECOGNIZED LOSSES |
| 51449 | NO RECOGNIZED LOSSES |
| 51450 | NO RECOGNIZED LOSSES |
| 51451 | NO RECOGNIZED LOSSES |
| 51452 | NO RECOGNIZED LOSSES |
| 51453 | NO RECOGNIZED LOSSES |
| 51454 | NO RECOGNIZED LOSSES |
| 51455 | NO RECOGNIZED LOSSES |
| 51456 | NO RECOGNIZED LOSSES |
| 51457 | NO RECOGNIZED LOSSES |
| 51458 | NO RECOGNIZED LOSSES |
| 51459 | NO RECOGNIZED LOSSES |
| 51460 | NO RECOGNIZED LOSSES |
| 51461 | NO RECOGNIZED LOSSES |
| 51462 | NO RECOGNIZED LOSSES |
| 51463 | NO RECOGNIZED LOSSES |
| 51464 | NO RECOGNIZED LOSSES |
| 51465 | NO RECOGNIZED LOSSES |
| 51466 | NO RECOGNIZED LOSSES |
| 51467 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51468 | NO RECOGNIZED LOSSES |
| 51469 | NO RECOGNIZED LOSSES |
| 51470 | NO RECOGNIZED LOSSES |
| 51471 | NO RECOGNIZED LOSSES |
| 51472 | NO RECOGNIZED LOSSES |
| 51473 | NO RECOGNIZED LOSSES |
| 51474 | NO RECOGNIZED LOSSES |
| 51475 | NO RECOGNIZED LOSSES |
| 51476 | NO RECOGNIZED LOSSES |
| 51477 | NO RECOGNIZED LOSSES |
| 51478 | NO RECOGNIZED LOSSES |
| 51479 | NO RECOGNIZED LOSSES |
| 51480 | NO RECOGNIZED LOSSES |
| 51481 | NO RECOGNIZED LOSSES |
| 51482 | NO RECOGNIZED LOSSES |
| 51483 | NO RECOGNIZED LOSSES |
| 51484 | NO RECOGNIZED LOSSES |
| 51485 | NO RECOGNIZED LOSSES |
| 51486 | NO RECOGNIZED LOSSES |
| 51487 | NO RECOGNIZED LOSSES |
| 51488 | NO RECOGNIZED LOSSES |
| 51489 | NO RECOGNIZED LOSSES |
| 51490 | SHARES SOLD SHORT |
| 51491 | NO RECOGNIZED LOSSES |
| 51492 | NO RECOGNIZED LOSSES |
| 51493 | NO RECOGNIZED LOSSES |
| 51494 | NO RECOGNIZED LOSSES |
| 51495 | NO RECOGNIZED LOSSES |
| 51496 | NO RECOGNIZED LOSSES |
| 51497 | NO RECOGNIZED LOSSES |
| 51498 | NO RECOGNIZED LOSSES |
| 51499 | NO RECOGNIZED LOSSES |
| 51500 | NO RECOGNIZED LOSSES |
| 51501 | NO RECOGNIZED LOSSES |
| 51502 | NO RECOGNIZED LOSSES |
| 51503 | NO RECOGNIZED LOSSES |
| 51504 | NO RECOGNIZED LOSSES |
| 51505 | NO RECOGNIZED LOSSES |
| 51506 | NO RECOGNIZED LOSSES |
| 51507 | NO RECOGNIZED LOSSES |
| 51508 | NO RECOGNIZED LOSSES |
| 51509 | NO RECOGNIZED LOSSES |
| 51510 | NO RECOGNIZED LOSSES |
| 51511 | NO RECOGNIZED LOSSES |
| 51512 | NO RECOGNIZED LOSSES |
| 51513 | NO RECOGNIZED LOSSES |
| 51514 | NO RECOGNIZED LOSSES |
| 51515 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51516 | NO RECOGNIZED LOSSES |
| 51517 | NO RECOGNIZED LOSSES |
| 51518 | NO RECOGNIZED LOSSES |
| 51519 | NO RECOGNIZED LOSSES |
| 51520 | SHARES SOLD SHORT |
| 51521 | NO RECOGNIZED LOSSES |
| 51522 | NO RECOGNIZED LOSSES |
| 51523 | NO RECOGNIZED LOSSES |
| 51524 | NO RECOGNIZED LOSSES |
| 51525 | NO RECOGNIZED LOSSES |
| 51526 | NO RECOGNIZED LOSSES |
| 51527 | NO RECOGNIZED LOSSES |
| 51528 | NO RECOGNIZED LOSSES |
| 51529 | NO RECOGNIZED LOSSES |
| 51530 | NO RECOGNIZED LOSSES |
| 51531 | NO RECOGNIZED LOSSES |
| 51532 | NO RECOGNIZED LOSSES |
| 51533 | NO RECOGNIZED LOSSES |
| 51534 | NO RECOGNIZED LOSSES |
| 51535 | NO RECOGNIZED LOSSES |
| 51536 | NO RECOGNIZED LOSSES |
| 51537 | NO RECOGNIZED LOSSES |
| 51538 | NO RECOGNIZED LOSSES |
| 51539 | NO RECOGNIZED LOSSES |
| 51540 | NO RECOGNIZED LOSSES |
| 51541 | NO RECOGNIZED LOSSES |
| 51542 | NO RECOGNIZED LOSSES |
| 51543 | NO RECOGNIZED LOSSES |
| 51544 | NO RECOGNIZED LOSSES |
| 51545 | NO RECOGNIZED LOSSES |
| 51546 | NO RECOGNIZED LOSSES |
| 51547 | NO RECOGNIZED LOSSES |
| 51548 | NO RECOGNIZED LOSSES |
| 51549 | NO RECOGNIZED LOSSES |
| 51550 | NO RECOGNIZED LOSSES |
| 51551 | NO RECOGNIZED LOSSES |
| 51552 | NO RECOGNIZED LOSSES |
| 51553 | NO RECOGNIZED LOSSES |
| 51554 | NO RECOGNIZED LOSSES |
| 51555 | NO RECOGNIZED LOSSES |
| 51556 | NO RECOGNIZED LOSSES |
| 51557 | NO RECOGNIZED LOSSES |
| 51558 | NO RECOGNIZED LOSSES |
| 51559 | NO RECOGNIZED LOSSES |
| 51560 | NO RECOGNIZED LOSSES |
| 51561 | NO RECOGNIZED LOSSES |
| 51562 | NO RECOGNIZED LOSSES |
| 51563 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Reason for Rejection**

51564 NO RECOGNIZED LOSSES
51565 NO RECOGNIZED LOSSES
51566 NO RECOGNIZED LOSSES
51567 NO RECOGNIZED LOSSES
51568 NO RECOGNIZED LOSSES
51569 NO RECOGNIZED LOSSES
51570 NO RECOGNIZED LOSSES
51571 NO RECOGNIZED LOSSES
51572 NO RECOGNIZED LOSSES
51573 NO RECOGNIZED LOSSES
51574 NO RECOGNIZED LOSSES
51575 NO RECOGNIZED LOSSES
51576 NO RECOGNIZED LOSSES
51577 NO RECOGNIZED LOSSES
51578 NO RECOGNIZED LOSSES
51579 NO RECOGNIZED LOSSES
51580 NO RECOGNIZED LOSSES
51581 NO RECOGNIZED LOSSES
51582 NO RECOGNIZED LOSSES
51583 NO RECOGNIZED LOSSES
51584 NO RECOGNIZED LOSSES
51585 NO RECOGNIZED LOSSES
51586 NO RECOGNIZED LOSSES
51587 NO RECOGNIZED LOSSES
51588 NO RECOGNIZED LOSSES
51589 NO RECOGNIZED LOSSES
51590 NO RECOGNIZED LOSSES
51591 NO RECOGNIZED LOSSES
51592 NO RECOGNIZED LOSSES
51593 NO RECOGNIZED LOSSES
51594 NO RECOGNIZED LOSSES
51595 NO RECOGNIZED LOSSES
51596 NO RECOGNIZED LOSSES
51597 NO RECOGNIZED LOSSES
51598 NO RECOGNIZED LOSSES
51599 NO RECOGNIZED LOSSES
51600 NO RECOGNIZED LOSSES
51601 NO RECOGNIZED LOSSES
51602 NO RECOGNIZED LOSSES
51603 NO RECOGNIZED LOSSES
51604 NO RECOGNIZED LOSSES
51605 NO RECOGNIZED LOSSES
51606 NO RECOGNIZED LOSSES
51607 NO RECOGNIZED LOSSES
51608 NO RECOGNIZED LOSSES
51609 NO RECOGNIZED LOSSES
51610 NO RECOGNIZED LOSSES
51611 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**          **Reason for Rejection**

51612 NO RECOGNIZED LOSSES
51613 NO RECOGNIZED LOSSES
51614 NO RECOGNIZED LOSSES
51615 NO RECOGNIZED LOSSES
51616 NO RECOGNIZED LOSSES
51617 NO RECOGNIZED LOSSES
51618 NO RECOGNIZED LOSSES
51619 NO RECOGNIZED LOSSES
51620 NO RECOGNIZED LOSSES
51621 NO RECOGNIZED LOSSES
51622 NO RECOGNIZED LOSSES
51623 NO RECOGNIZED LOSSES
51624 NO RECOGNIZED LOSSES
51625 NO RECOGNIZED LOSSES
51626 NO RECOGNIZED LOSSES
51627 NO RECOGNIZED LOSSES
51628 NO RECOGNIZED LOSSES
51629 NO RECOGNIZED LOSSES
51630 NO RECOGNIZED LOSSES
51631 NO RECOGNIZED LOSSES
51632 NO RECOGNIZED LOSSES
51633 NO RECOGNIZED LOSSES
51634 NO RECOGNIZED LOSSES
51635 NO RECOGNIZED LOSSES
51636 NO RECOGNIZED LOSSES
51637 NO RECOGNIZED LOSSES
51638 NO RECOGNIZED LOSSES
51639 NO RECOGNIZED LOSSES
51640 NO RECOGNIZED LOSSES
51641 NO RECOGNIZED LOSSES
51642 NO RECOGNIZED LOSSES
51643 NO RECOGNIZED LOSSES
51644 NO RECOGNIZED LOSSES
51645 NO RECOGNIZED LOSSES
51646 NO RECOGNIZED LOSSES
51647 NO RECOGNIZED LOSSES
51648 NO RECOGNIZED LOSSES
51649 NO RECOGNIZED LOSSES
51650 NO RECOGNIZED LOSSES
51651 NO RECOGNIZED LOSSES
51652 NO RECOGNIZED LOSSES
51653 NO RECOGNIZED LOSSES
51654 NO RECOGNIZED LOSSES
51655 NO RECOGNIZED LOSSES
51656 NO RECOGNIZED LOSSES
51657 NO RECOGNIZED LOSSES
51658 NO RECOGNIZED LOSSES
51659 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51660 | NO RECOGNIZED LOSSES |
| 51661 | NO RECOGNIZED LOSSES |
| 51662 | NO RECOGNIZED LOSSES |
| 51663 | NO RECOGNIZED LOSSES |
| 51664 | NO RECOGNIZED LOSSES |
| 51665 | NO RECOGNIZED LOSSES |
| 51666 | NO RECOGNIZED LOSSES |
| 51667 | NO RECOGNIZED LOSSES |
| 51668 | NO RECOGNIZED LOSSES |
| 51669 | NO RECOGNIZED LOSSES |
| 51670 | NO RECOGNIZED LOSSES |
| 51671 | NO RECOGNIZED LOSSES |
| 51672 | NO RECOGNIZED LOSSES |
| 51673 | NO RECOGNIZED LOSSES |
| 51674 | NO RECOGNIZED LOSSES |
| 51675 | NO RECOGNIZED LOSSES |
| 51676 | NO RECOGNIZED LOSSES |
| 51677 | NO RECOGNIZED LOSSES |
| 51678 | NO RECOGNIZED LOSSES |
| 51679 | NO RECOGNIZED LOSSES |
| 51680 | NO RECOGNIZED LOSSES |
| 51681 | NO RECOGNIZED LOSSES |
| 51682 | NO RECOGNIZED LOSSES |
| 51683 | NO RECOGNIZED LOSSES |
| 51684 | NO RECOGNIZED LOSSES |
| 51685 | NO RECOGNIZED LOSSES |
| 51686 | NO RECOGNIZED LOSSES |
| 51687 | NO RECOGNIZED LOSSES |
| 51688 | NO RECOGNIZED LOSSES |
| 51689 | NO RECOGNIZED LOSSES |
| 51690 | NO RECOGNIZED LOSSES |
| 51691 | NO RECOGNIZED LOSSES |
| 51692 | NO RECOGNIZED LOSSES |
| 51693 | NO RECOGNIZED LOSSES |
| 51694 | NO RECOGNIZED LOSSES |
| 51695 | NO RECOGNIZED LOSSES |
| 51696 | NO RECOGNIZED LOSSES |
| 51697 | NO RECOGNIZED LOSSES |
| 51698 | NO RECOGNIZED LOSSES |
| 51699 | NO RECOGNIZED LOSSES |
| 51700 | NO RECOGNIZED LOSSES |
| 51701 | NO RECOGNIZED LOSSES |
| 51702 | NO RECOGNIZED LOSSES |
| 51703 | NO RECOGNIZED LOSSES |
| 51704 | SHARES SOLD SHORT |
| 51705 | NO RECOGNIZED LOSSES |
| 51706 | NO RECOGNIZED LOSSES |
| 51707 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**          **Reason for Rejection**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51708 | NO RECOGNIZED LOSSES |
| 51709 | NO RECOGNIZED LOSSES |
| 51710 | NO RECOGNIZED LOSSES |
| 51711 | NO RECOGNIZED LOSSES |
| 51712 | NO RECOGNIZED LOSSES |
| 51713 | NO RECOGNIZED LOSSES |
| 51714 | NO RECOGNIZED LOSSES |
| 51715 | NO RECOGNIZED LOSSES |
| 51716 | NO RECOGNIZED LOSSES |
| 51717 | NO RECOGNIZED LOSSES |
| 51718 | NO RECOGNIZED LOSSES |
| 51719 | NO RECOGNIZED LOSSES |
| 51720 | NO RECOGNIZED LOSSES |
| 51721 | NO RECOGNIZED LOSSES |
| 51722 | NO RECOGNIZED LOSSES |
| 51723 | NO RECOGNIZED LOSSES |
| 51724 | NO RECOGNIZED LOSSES |
| 51725 | NO RECOGNIZED LOSSES |
| 51727 | NO RECOGNIZED LOSSES |
| 51728 | NO RECOGNIZED LOSSES |
| 51729 | NO RECOGNIZED LOSSES |
| 51730 | NO RECOGNIZED LOSSES |
| 51731 | NO RECOGNIZED LOSSES |
| 51732 | NO RECOGNIZED LOSSES |
| 51733 | NO RECOGNIZED LOSSES |
| 51734 | NO RECOGNIZED LOSSES |
| 51735 | NO RECOGNIZED LOSSES |
| 51736 | NO RECOGNIZED LOSSES |
| 51737 | NO RECOGNIZED LOSSES |
| 51738 | NO RECOGNIZED LOSSES |
| 51739 | NO RECOGNIZED LOSSES |
| 51740 | NO RECOGNIZED LOSSES |
| 51741 | NO RECOGNIZED LOSSES |
| 51742 | NO RECOGNIZED LOSSES |
| 51743 | SHARES NOT PURCHASED |
| 51744 | NO RECOGNIZED LOSSES |
| 51745 | NO RECOGNIZED LOSSES |
| 51746 | NO RECOGNIZED LOSSES |
| 51747 | NO RECOGNIZED LOSSES |
| 51748 | NO RECOGNIZED LOSSES |
| 51749 | NO RECOGNIZED LOSSES |
| 51750 | NO RECOGNIZED LOSSES |
| 51751 | NO RECOGNIZED LOSSES |
| 51752 | NO RECOGNIZED LOSSES |
| 51753 | NO RECOGNIZED LOSSES |
| 51754 | NO RECOGNIZED LOSSES |
| 51755 | NO RECOGNIZED LOSSES |
| 51756 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51757 | NO RECOGNIZED LOSSES |
| 51758 | NO RECOGNIZED LOSSES |
| 51759 | NO RECOGNIZED LOSSES |
| 51760 | NO RECOGNIZED LOSSES |
| 51761 | NO RECOGNIZED LOSSES |
| 51762 | NO RECOGNIZED LOSSES |
| 51763 | NO RECOGNIZED LOSSES |
| 51764 | NO RECOGNIZED LOSSES |
| 51765 | NO RECOGNIZED LOSSES |
| 51766 | NO RECOGNIZED LOSSES |
| 51767 | NO RECOGNIZED LOSSES |
| 51768 | NO RECOGNIZED LOSSES |
| 51769 | NO RECOGNIZED LOSSES |
| 51770 | NO RECOGNIZED LOSSES |
| 51771 | NO RECOGNIZED LOSSES |
| 51772 | NO RECOGNIZED LOSSES |
| 51773 | NO RECOGNIZED LOSSES |
| 51774 | NO RECOGNIZED LOSSES |
| 51775 | NO RECOGNIZED LOSSES |
| 51776 | NO RECOGNIZED LOSSES |
| 51777 | NO RECOGNIZED LOSSES |
| 51778 | NO RECOGNIZED LOSSES |
| 51779 | NO RECOGNIZED LOSSES |
| 51780 | NO RECOGNIZED LOSSES |
| 51781 | NO RECOGNIZED LOSSES |
| 51782 | NO RECOGNIZED LOSSES |
| 51783 | NO RECOGNIZED LOSSES |
| 51784 | NO RECOGNIZED LOSSES |
| 51785 | NO RECOGNIZED LOSSES |
| 51786 | NO RECOGNIZED LOSSES |
| 51787 | NO RECOGNIZED LOSSES |
| 51788 | NO RECOGNIZED LOSSES |
| 51789 | NO RECOGNIZED LOSSES |
| 51790 | SHARES SOLD SHORT |
| 51791 | NO RECOGNIZED LOSSES |
| 51792 | NO RECOGNIZED LOSSES |
| 51793 | NO RECOGNIZED LOSSES |
| 51794 | NO RECOGNIZED LOSSES |
| 51795 | NO RECOGNIZED LOSSES |
| 51796 | NO RECOGNIZED LOSSES |
| 51797 | NO RECOGNIZED LOSSES |
| 51798 | NO RECOGNIZED LOSSES |
| 51799 | NO RECOGNIZED LOSSES |
| 51800 | NO RECOGNIZED LOSSES |
| 51801 | NO RECOGNIZED LOSSES |
| 51802 | NO RECOGNIZED LOSSES |
| 51803 | NO RECOGNIZED LOSSES |
| 51804 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

# EXHIBIT E

**Claim #**          **Reason for Rejection**

51805 NO RECOGNIZED LOSSES
51806 NO RECOGNIZED LOSSES
51807 NO RECOGNIZED LOSSES
51808 NO RECOGNIZED LOSSES
51809 NO RECOGNIZED LOSSES
51810 NO RECOGNIZED LOSSES
51811 NO RECOGNIZED LOSSES
51812 NO RECOGNIZED LOSSES
51813 NO RECOGNIZED LOSSES
51814 NO RECOGNIZED LOSSES
51815 NO RECOGNIZED LOSSES
51816 NO RECOGNIZED LOSSES
51817 NO RECOGNIZED LOSSES
51818 NO RECOGNIZED LOSSES
51819 NO RECOGNIZED LOSSES
51820 NO RECOGNIZED LOSSES
51821 NO RECOGNIZED LOSSES
51822 NO RECOGNIZED LOSSES
51823 NO RECOGNIZED LOSSES
51824 NO RECOGNIZED LOSSES
51825 NO RECOGNIZED LOSSES
51826 NO RECOGNIZED LOSSES
51827 NO RECOGNIZED LOSSES
51828 NO RECOGNIZED LOSSES
51829 NO RECOGNIZED LOSSES
51830 NO RECOGNIZED LOSSES
51831 NO RECOGNIZED LOSSES
51832 NO RECOGNIZED LOSSES
51833 NO RECOGNIZED LOSSES
51834 NO RECOGNIZED LOSSES
51835 NO RECOGNIZED LOSSES
51836 NO RECOGNIZED LOSSES
51837 NO RECOGNIZED LOSSES
51838 NO RECOGNIZED LOSSES
51839 NO RECOGNIZED LOSSES
51840 NO RECOGNIZED LOSSES
51841 NO RECOGNIZED LOSSES
51842 NO RECOGNIZED LOSSES
51843 NO RECOGNIZED LOSSES
51844 NO RECOGNIZED LOSSES
51845 NO RECOGNIZED LOSSES
51846 NO RECOGNIZED LOSSES
51847 NO RECOGNIZED LOSSES
51848 NO RECOGNIZED LOSSES
51849 NO RECOGNIZED LOSSES
51850 NO RECOGNIZED LOSSES
51851 NO RECOGNIZED LOSSES
51852 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Reason for Rejection**

51853 NO RECOGNIZED LOSSES
51854 NO RECOGNIZED LOSSES
51855 NO RECOGNIZED LOSSES
51856 NO RECOGNIZED LOSSES
51857 NO RECOGNIZED LOSSES
51859 NO RECOGNIZED LOSSES
51861 NO RECOGNIZED LOSSES
51862 NO RECOGNIZED LOSSES
51863 NO RECOGNIZED LOSSES
51864 NO RECOGNIZED LOSSES
51865 NO RECOGNIZED LOSSES
51866 NO RECOGNIZED LOSSES
51867 NO RECOGNIZED LOSSES
51868 NO RECOGNIZED LOSSES
51869 NO RECOGNIZED LOSSES
51870 NO RECOGNIZED LOSSES
51871 NO RECOGNIZED LOSSES
51872 NO RECOGNIZED LOSSES
51873 NO RECOGNIZED LOSSES
51874 NO RECOGNIZED LOSSES
51875 NO RECOGNIZED LOSSES
51876 NO RECOGNIZED LOSSES
51877 NO RECOGNIZED LOSSES
51878 NO RECOGNIZED LOSSES
51879 NO RECOGNIZED LOSSES
51880 NO RECOGNIZED LOSSES
51881 NO RECOGNIZED LOSSES
51882 NO RECOGNIZED LOSSES
51883 NO RECOGNIZED LOSSES
51884 NO RECOGNIZED LOSSES
51885 NO RECOGNIZED LOSSES
51886 NO RECOGNIZED LOSSES
51887 NO RECOGNIZED LOSSES
51888 NO RECOGNIZED LOSSES
51889 NO RECOGNIZED LOSSES
51890 NO RECOGNIZED LOSSES
51892 NO RECOGNIZED LOSSES
51893 NO RECOGNIZED LOSSES
51894 NO RECOGNIZED LOSSES
51895 NO RECOGNIZED LOSSES
51897 NO RECOGNIZED LOSSES
51898 NO RECOGNIZED LOSSES
51900 NO RECOGNIZED LOSSES
51901 NO RECOGNIZED LOSSES
51902 NO RECOGNIZED LOSSES
51903 NO RECOGNIZED LOSSES
51904 NO RECOGNIZED LOSSES
51905 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51906 | NO RECOGNIZED LOSSES |
| 51907 | NO RECOGNIZED LOSSES |
| 51908 | NO RECOGNIZED LOSSES |
| 51909 | NO RECOGNIZED LOSSES |
| 51910 | NO RECOGNIZED LOSSES |
| 51911 | NO RECOGNIZED LOSSES |
| 51912 | NO RECOGNIZED LOSSES |
| 51913 | NO RECOGNIZED LOSSES |
| 51914 | NO RECOGNIZED LOSSES |
| 51915 | NO RECOGNIZED LOSSES |
| 51916 | NO RECOGNIZED LOSSES |
| 51917 | NO RECOGNIZED LOSSES |
| 51918 | NO RECOGNIZED LOSSES |
| 51919 | NO RECOGNIZED LOSSES |
| 51920 | NO RECOGNIZED LOSSES |
| 51921 | NO RECOGNIZED LOSSES |
| 51922 | NO RECOGNIZED LOSSES |
| 51923 | NO RECOGNIZED LOSSES |
| 51926 | NO RECOGNIZED LOSSES |
| 51927 | NO RECOGNIZED LOSSES |
| 51928 | NO RECOGNIZED LOSSES |
| 51929 | NO RECOGNIZED LOSSES |
| 51930 | NO RECOGNIZED LOSSES |
| 51932 | NO RECOGNIZED LOSSES |
| 51933 | NO RECOGNIZED LOSSES |
| 51934 | NO RECOGNIZED LOSSES |
| 51935 | NO RECOGNIZED LOSSES |
| 51936 | NO RECOGNIZED LOSSES |
| 51937 | NO RECOGNIZED LOSSES |
| 51938 | NO RECOGNIZED LOSSES |
| 51939 | NO RECOGNIZED LOSSES |
| 51940 | NO RECOGNIZED LOSSES |
| 51942 | NO RECOGNIZED LOSSES |
| 51943 | NO RECOGNIZED LOSSES |
| 51944 | NO RECOGNIZED LOSSES |
| 51945 | NO RECOGNIZED LOSSES |
| 51946 | NO RECOGNIZED LOSSES |
| 51948 | NO RECOGNIZED LOSSES |
| 51949 | NO RECOGNIZED LOSSES |
| 51950 | NO RECOGNIZED LOSSES |
| 51951 | NO RECOGNIZED LOSSES |
| 51952 | NO RECOGNIZED LOSSES |
| 51954 | NO RECOGNIZED LOSSES |
| 51956 | NO RECOGNIZED LOSSES |
| 51958 | NO RECOGNIZED LOSSES |
| 51959 | NO RECOGNIZED LOSSES |
| 51960 | NO RECOGNIZED LOSSES |
| 51961 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

# EXHIBIT E

**Claim #**        **Reason for Rejection**

51962 NO RECOGNIZED LOSSES
51963 NO RECOGNIZED LOSSES
51964 NO RECOGNIZED LOSSES
51965 NO RECOGNIZED LOSSES
51966 NO RECOGNIZED LOSSES
51967 NO RECOGNIZED LOSSES
51968 NO RECOGNIZED LOSSES
51969 NO RECOGNIZED LOSSES
51970 NO RECOGNIZED LOSSES
51971 NO RECOGNIZED LOSSES
51972 NO RECOGNIZED LOSSES
51973 NO RECOGNIZED LOSSES
51974 NO RECOGNIZED LOSSES
51975 NO RECOGNIZED LOSSES
51976 NO RECOGNIZED LOSSES
51978 NO RECOGNIZED LOSSES
51979 NO RECOGNIZED LOSSES
51980 NO RECOGNIZED LOSSES
51981 NO RECOGNIZED LOSSES
51983 NO RECOGNIZED LOSSES
51984 NO RECOGNIZED LOSSES
51985 NO RECOGNIZED LOSSES
51986 NO RECOGNIZED LOSSES
51987 NO RECOGNIZED LOSSES
51988 NO RECOGNIZED LOSSES
51989 NO RECOGNIZED LOSSES
51991 NO RECOGNIZED LOSSES
51993 NO RECOGNIZED LOSSES
51994 NO RECOGNIZED LOSSES
51996 NO RECOGNIZED LOSSES
51997 NO RECOGNIZED LOSSES
51998 NO RECOGNIZED LOSSES
51999 NO RECOGNIZED LOSSES
52000 NO RECOGNIZED LOSSES
52001 NO RECOGNIZED LOSSES
52002 NO RECOGNIZED LOSSES
52004 NO RECOGNIZED LOSSES
52006 NO RECOGNIZED LOSSES
52007 NO RECOGNIZED LOSSES
52008 NO RECOGNIZED LOSSES
52010 NO RECOGNIZED LOSSES
52011 NO RECOGNIZED LOSSES
52012 NO RECOGNIZED LOSSES
52013 NO RECOGNIZED LOSSES
52014 NO RECOGNIZED LOSSES
52015 NO RECOGNIZED LOSSES
52016 NO RECOGNIZED LOSSES
52017 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52018 | NO RECOGNIZED LOSSES |
| 52019 | NO RECOGNIZED LOSSES |
| 52020 | NO RECOGNIZED LOSSES |
| 52021 | NO RECOGNIZED LOSSES |
| 52022 | NO RECOGNIZED LOSSES |
| 52023 | NO RECOGNIZED LOSSES |
| 52026 | NO RECOGNIZED LOSSES |
| 52027 | NO RECOGNIZED LOSSES |
| 52028 | NO RECOGNIZED LOSSES |
| 52029 | NO RECOGNIZED LOSSES |
| 52030 | NO RECOGNIZED LOSSES |
| 52031 | NO RECOGNIZED LOSSES |
| 52032 | NO RECOGNIZED LOSSES |
| 52033 | NO RECOGNIZED LOSSES |
| 52034 | NO RECOGNIZED LOSSES |
| 52035 | NO RECOGNIZED LOSSES |
| 52036 | NO RECOGNIZED LOSSES |
| 52037 | NO RECOGNIZED LOSSES |
| 52038 | NO RECOGNIZED LOSSES |
| 52039 | NO RECOGNIZED LOSSES |
| 52040 | NO RECOGNIZED LOSSES |
| 52041 | NO RECOGNIZED LOSSES |
| 52042 | NO RECOGNIZED LOSSES |
| 52043 | NO RECOGNIZED LOSSES |
| 52044 | NO RECOGNIZED LOSSES |
| 52045 | NO RECOGNIZED LOSSES |
| 52046 | NO RECOGNIZED LOSSES |
| 52047 | NO RECOGNIZED LOSSES |
| 52048 | NO RECOGNIZED LOSSES |
| 52049 | NO RECOGNIZED LOSSES |
| 52050 | NO RECOGNIZED LOSSES |
| 52051 | NO RECOGNIZED LOSSES |
| 52052 | NO RECOGNIZED LOSSES |
| 52053 | NO RECOGNIZED LOSSES |
| 52054 | NO RECOGNIZED LOSSES |
| 52056 | NO RECOGNIZED LOSSES |
| 52057 | NO RECOGNIZED LOSSES |
| 52059 | NO RECOGNIZED LOSSES |
| 52061 | NO RECOGNIZED LOSSES |
| 52062 | NO RECOGNIZED LOSSES |
| 52063 | NO RECOGNIZED LOSSES |
| 52064 | NO RECOGNIZED LOSSES |
| 52065 | NO RECOGNIZED LOSSES |
| 52066 | NO RECOGNIZED LOSSES |
| 52067 | NO RECOGNIZED LOSSES |
| 52068 | NO RECOGNIZED LOSSES |
| 52069 | NO RECOGNIZED LOSSES |
| 52070 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52071 | NO RECOGNIZED LOSSES |
| 52072 | NO RECOGNIZED LOSSES |
| 52073 | NO RECOGNIZED LOSSES |
| 52074 | NO RECOGNIZED LOSSES |
| 52075 | NO RECOGNIZED LOSSES |
| 52076 | NO RECOGNIZED LOSSES |
| 52077 | NO RECOGNIZED LOSSES |
| 52079 | NO RECOGNIZED LOSSES |
| 52080 | NO RECOGNIZED LOSSES |
| 52081 | NO RECOGNIZED LOSSES |
| 52082 | NO RECOGNIZED LOSSES |
| 52084 | NO RECOGNIZED LOSSES |
| 52086 | NO RECOGNIZED LOSSES |
| 52089 | NO RECOGNIZED LOSSES |
| 52090 | NO RECOGNIZED LOSSES |
| 52091 | NO RECOGNIZED LOSSES |
| 52092 | NO RECOGNIZED LOSSES |
| 52093 | NO RECOGNIZED LOSSES |
| 52096 | NO RECOGNIZED LOSSES |
| 52097 | NO RECOGNIZED LOSSES |
| 52099 | NO RECOGNIZED LOSSES |
| 52100 | NO RECOGNIZED LOSSES |
| 52101 | NO RECOGNIZED LOSSES |
| 52102 | NO RECOGNIZED LOSSES |
| 52103 | NO RECOGNIZED LOSSES |
| 52104 | NO RECOGNIZED LOSSES |
| 52105 | NO RECOGNIZED LOSSES |
| 52106 | NO RECOGNIZED LOSSES |
| 52107 | NO RECOGNIZED LOSSES |
| 52108 | NO RECOGNIZED LOSSES |
| 52109 | NO RECOGNIZED LOSSES |
| 52110 | NO RECOGNIZED LOSSES |
| 52111 | NO RECOGNIZED LOSSES |
| 52112 | NO RECOGNIZED LOSSES |
| 52113 | NO RECOGNIZED LOSSES |
| 52114 | NO RECOGNIZED LOSSES |
| 52115 | NO RECOGNIZED LOSSES |
| 52116 | NO RECOGNIZED LOSSES |
| 52117 | NO RECOGNIZED LOSSES |
| 52118 | NO RECOGNIZED LOSSES |
| 52119 | NO RECOGNIZED LOSSES |
| 52120 | NO RECOGNIZED LOSSES |
| 52121 | NO RECOGNIZED LOSSES |
| 52122 | NO RECOGNIZED LOSSES |
| 52123 | NO RECOGNIZED LOSSES |
| 52124 | NO RECOGNIZED LOSSES |
| 52125 | NO RECOGNIZED LOSSES |
| 52126 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52127 | NO RECOGNIZED LOSSES |
| 52128 | NO RECOGNIZED LOSSES |
| 52129 | NO RECOGNIZED LOSSES |
| 52130 | PURCHASED OUTSIDE CLASS PERIOD |
| 52131 | NO RECOGNIZED LOSSES |
| 52132 | NO RECOGNIZED LOSSES |
| 52133 | NO RECOGNIZED LOSSES |
| 52134 | NO RECOGNIZED LOSSES |
| 52135 | NO RECOGNIZED LOSSES |
| 52136 | NO RECOGNIZED LOSSES |
| 52138 | NO RECOGNIZED LOSSES |
| 52139 | NO RECOGNIZED LOSSES |
| 52140 | NO RECOGNIZED LOSSES |
| 52141 | NO RECOGNIZED LOSSES |
| 52142 | NO RECOGNIZED LOSSES |
| 52144 | NO RECOGNIZED LOSSES |
| 52145 | NO RECOGNIZED LOSSES |
| 52146 | NO RECOGNIZED LOSSES |
| 52147 | NO RECOGNIZED LOSSES |
| 52148 | NO RECOGNIZED LOSSES |
| 52149 | NO RECOGNIZED LOSSES |
| 52150 | NO RECOGNIZED LOSSES |
| 52151 | NO RECOGNIZED LOSSES |
| 52152 | NO RECOGNIZED LOSSES |
| 52153 | NO RECOGNIZED LOSSES |
| 52154 | NO RECOGNIZED LOSSES |
| 52156 | NO RECOGNIZED LOSSES |
| 52157 | NO RECOGNIZED LOSSES |
| 52158 | NO RECOGNIZED LOSSES |
| 52159 | NO RECOGNIZED LOSSES |
| 52160 | NO RECOGNIZED LOSSES |
| 52161 | NO RECOGNIZED LOSSES |
| 52162 | NO RECOGNIZED LOSSES |
| 52163 | NO RECOGNIZED LOSSES |
| 52165 | NO RECOGNIZED LOSSES |
| 52166 | NO RECOGNIZED LOSSES |
| 52167 | NO RECOGNIZED LOSSES |
| 52168 | NO RECOGNIZED LOSSES |
| 52169 | NO RECOGNIZED LOSSES |
| 52171 | NO RECOGNIZED LOSSES |
| 52172 | NO RECOGNIZED LOSSES |
| 52173 | NO RECOGNIZED LOSSES |
| 52174 | NO RECOGNIZED LOSSES |
| 52175 | NO RECOGNIZED LOSSES |
| 52176 | NO RECOGNIZED LOSSES |
| 52177 | NO RECOGNIZED LOSSES |
| 52178 | NO RECOGNIZED LOSSES |
| 52179 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52180 | NO RECOGNIZED LOSSES |
| 52181 | NO RECOGNIZED LOSSES |
| 52182 | NO RECOGNIZED LOSSES |
| 52183 | NO RECOGNIZED LOSSES |
| 52184 | NO RECOGNIZED LOSSES |
| 52185 | NO RECOGNIZED LOSSES |
| 52186 | PURCHASED OUTSIDE CLASS PERIOD |
| 52187 | NO RECOGNIZED LOSSES |
| 52188 | NO RECOGNIZED LOSSES |
| 52189 | NO RECOGNIZED LOSSES |
| 52190 | NO RECOGNIZED LOSSES |
| 52191 | NO RECOGNIZED LOSSES |
| 52192 | NO RECOGNIZED LOSSES |
| 52194 | NO RECOGNIZED LOSSES |
| 52195 | NO RECOGNIZED LOSSES |
| 52197 | NO RECOGNIZED LOSSES |
| 52198 | NO RECOGNIZED LOSSES |
| 52199 | NO RECOGNIZED LOSSES |
| 52200 | NO RECOGNIZED LOSSES |
| 52201 | NO RECOGNIZED LOSSES |
| 52202 | NO RECOGNIZED LOSSES |
| 52203 | NO RECOGNIZED LOSSES |
| 52204 | NO RECOGNIZED LOSSES |
| 52205 | NO RECOGNIZED LOSSES |
| 52206 | NO RECOGNIZED LOSSES |
| 52207 | NO RECOGNIZED LOSSES |
| 52208 | NO RECOGNIZED LOSSES |
| 52209 | NO RECOGNIZED LOSSES |
| 52210 | NO RECOGNIZED LOSSES |
| 52211 | NO RECOGNIZED LOSSES |
| 52212 | NO RECOGNIZED LOSSES |
| 52213 | NO RECOGNIZED LOSSES |
| 52214 | NO RECOGNIZED LOSSES |
| 52215 | NO RECOGNIZED LOSSES |
| 52216 | NO RECOGNIZED LOSSES |
| 52217 | NO RECOGNIZED LOSSES |
| 52218 | NO RECOGNIZED LOSSES |
| 52219 | NO RECOGNIZED LOSSES |
| 52220 | NO RECOGNIZED LOSSES |
| 52221 | NO RECOGNIZED LOSSES |
| 52222 | NO RECOGNIZED LOSSES |
| 52223 | NO RECOGNIZED LOSSES |
| 52225 | NO RECOGNIZED LOSSES |
| 52226 | NO RECOGNIZED LOSSES |
| 52227 | NO RECOGNIZED LOSSES |
| 52229 | NO RECOGNIZED LOSSES |
| 52230 | NO RECOGNIZED LOSSES |
| 52231 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Reason for Rejection |
|---|---|
| 52232 | NO RECOGNIZED LOSSES |
| 52233 | NO RECOGNIZED LOSSES |
| 52234 | NO RECOGNIZED LOSSES |
| 52236 | NO RECOGNIZED LOSSES |
| 52237 | NO RECOGNIZED LOSSES |
| 52238 | NO RECOGNIZED LOSSES |
| 52239 | NO RECOGNIZED LOSSES |
| 52240 | NO RECOGNIZED LOSSES |
| 52241 | NO RECOGNIZED LOSSES |
| 52242 | NO RECOGNIZED LOSSES |
| 52243 | NO RECOGNIZED LOSSES |
| 52244 | NO RECOGNIZED LOSSES |
| 52245 | NO RECOGNIZED LOSSES |
| 52246 | NO RECOGNIZED LOSSES |
| 52247 | NO RECOGNIZED LOSSES |
| 52248 | NO RECOGNIZED LOSSES |
| 52249 | NO RECOGNIZED LOSSES |
| 52250 | NO RECOGNIZED LOSSES |
| 52251 | NO RECOGNIZED LOSSES |
| 52252 | NO RECOGNIZED LOSSES |
| 52253 | NO RECOGNIZED LOSSES |
| 52254 | NO RECOGNIZED LOSSES |
| 52255 | NO RECOGNIZED LOSSES |
| 52256 | NO RECOGNIZED LOSSES |
| 52257 | NO RECOGNIZED LOSSES |
| 52258 | NO RECOGNIZED LOSSES |
| 52259 | NO RECOGNIZED LOSSES |
| 52260 | NO RECOGNIZED LOSSES |
| 52261 | NO RECOGNIZED LOSSES |
| 52262 | NO RECOGNIZED LOSSES |
| 52263 | NO RECOGNIZED LOSSES |
| 52264 | NO RECOGNIZED LOSSES |
| 52265 | NO RECOGNIZED LOSSES |
| 52266 | NO RECOGNIZED LOSSES |
| 52268 | NO RECOGNIZED LOSSES |
| 52269 | NO RECOGNIZED LOSSES |
| 52270 | NO RECOGNIZED LOSSES |
| 52271 | NO RECOGNIZED LOSSES |
| 52272 | NO RECOGNIZED LOSSES |
| 52273 | NO RECOGNIZED LOSSES |
| 52275 | NO RECOGNIZED LOSSES |
| 52277 | NO RECOGNIZED LOSSES |
| 52278 | NO RECOGNIZED LOSSES |
| 52279 | NO RECOGNIZED LOSSES |
| 52282 | NO RECOGNIZED LOSSES |
| 52283 | NO RECOGNIZED LOSSES |
| 52284 | NO RECOGNIZED LOSSES |
| 52285 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52286 | NO RECOGNIZED LOSSES |
| 52287 | NO RECOGNIZED LOSSES |
| 52288 | NO RECOGNIZED LOSSES |
| 52290 | NO RECOGNIZED LOSSES |
| 52291 | NO RECOGNIZED LOSSES |
| 52292 | NO RECOGNIZED LOSSES |
| 52293 | NO RECOGNIZED LOSSES |
| 52294 | NO RECOGNIZED LOSSES |
| 52295 | NO RECOGNIZED LOSSES |
| 52296 | NO RECOGNIZED LOSSES |
| 52297 | NO RECOGNIZED LOSSES |
| 52298 | NO RECOGNIZED LOSSES |
| 52299 | NO RECOGNIZED LOSSES |
| 52300 | NO RECOGNIZED LOSSES |
| 52301 | NO RECOGNIZED LOSSES |
| 52302 | NO RECOGNIZED LOSSES |
| 52304 | NO RECOGNIZED LOSSES |
| 52305 | NO RECOGNIZED LOSSES |
| 52306 | NO RECOGNIZED LOSSES |
| 52307 | NO RECOGNIZED LOSSES |
| 52308 | NO RECOGNIZED LOSSES |
| 52309 | NO RECOGNIZED LOSSES |
| 52310 | NO RECOGNIZED LOSSES |
| 52311 | NO RECOGNIZED LOSSES |
| 52312 | NO RECOGNIZED LOSSES |
| 52313 | NO RECOGNIZED LOSSES |
| 52314 | NO RECOGNIZED LOSSES |
| 52315 | NO RECOGNIZED LOSSES |
| 52316 | NO RECOGNIZED LOSSES |
| 52317 | NO RECOGNIZED LOSSES |
| 52318 | NO RECOGNIZED LOSSES |
| 52319 | NO RECOGNIZED LOSSES |
| 52320 | NO RECOGNIZED LOSSES |
| 52321 | NO RECOGNIZED LOSSES |
| 52322 | NO RECOGNIZED LOSSES |
| 52324 | NO RECOGNIZED LOSSES |
| 52325 | NO RECOGNIZED LOSSES |
| 52326 | NO RECOGNIZED LOSSES |
| 52327 | NO RECOGNIZED LOSSES |
| 52328 | NO RECOGNIZED LOSSES |
| 52329 | NO RECOGNIZED LOSSES |
| 52331 | NO RECOGNIZED LOSSES |
| 52332 | NO RECOGNIZED LOSSES |
| 52333 | NO RECOGNIZED LOSSES |
| 52334 | NO RECOGNIZED LOSSES |
| 52335 | NO RECOGNIZED LOSSES |
| 52336 | NO RECOGNIZED LOSSES |
| 52337 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52338 | NO RECOGNIZED LOSSES |
| 52339 | NO RECOGNIZED LOSSES |
| 52340 | NO RECOGNIZED LOSSES |
| 52341 | NO RECOGNIZED LOSSES |
| 52342 | NO RECOGNIZED LOSSES |
| 52344 | NO RECOGNIZED LOSSES |
| 52345 | NO RECOGNIZED LOSSES |
| 52346 | NO RECOGNIZED LOSSES |
| 52347 | NO RECOGNIZED LOSSES |
| 52348 | NO RECOGNIZED LOSSES |
| 52349 | NO RECOGNIZED LOSSES |
| 52350 | NO RECOGNIZED LOSSES |
| 52351 | NO RECOGNIZED LOSSES |
| 52352 | NO RECOGNIZED LOSSES |
| 52353 | NO RECOGNIZED LOSSES |
| 52354 | NO RECOGNIZED LOSSES |
| 52355 | NO RECOGNIZED LOSSES |
| 52356 | NO RECOGNIZED LOSSES |
| 52357 | NO RECOGNIZED LOSSES |
| 52358 | NO RECOGNIZED LOSSES |
| 52359 | NO RECOGNIZED LOSSES |
| 52360 | NO RECOGNIZED LOSSES |
| 52362 | NO RECOGNIZED LOSSES |
| 52363 | NO RECOGNIZED LOSSES |
| 52364 | NO RECOGNIZED LOSSES |
| 52365 | NO RECOGNIZED LOSSES |
| 52366 | NO RECOGNIZED LOSSES |
| 52367 | NO RECOGNIZED LOSSES |
| 52368 | NO RECOGNIZED LOSSES |
| 52369 | NO RECOGNIZED LOSSES |
| 52370 | NO RECOGNIZED LOSSES |
| 52371 | NO RECOGNIZED LOSSES |
| 52372 | NO RECOGNIZED LOSSES |
| 52373 | NO RECOGNIZED LOSSES |
| 52374 | NO RECOGNIZED LOSSES |
| 52375 | NO RECOGNIZED LOSSES |
| 52376 | NO RECOGNIZED LOSSES |
| 52377 | NO RECOGNIZED LOSSES |
| 52378 | NO RECOGNIZED LOSSES |
| 52379 | NO RECOGNIZED LOSSES |
| 52381 | NO RECOGNIZED LOSSES |
| 52382 | NO RECOGNIZED LOSSES |
| 52384 | NO RECOGNIZED LOSSES |
| 52385 | NO RECOGNIZED LOSSES |
| 52386 | NO RECOGNIZED LOSSES |
| 52387 | NO RECOGNIZED LOSSES |
| 52388 | NO RECOGNIZED LOSSES |
| 52390 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52391 | NO RECOGNIZED LOSSES |
| 52392 | NO RECOGNIZED LOSSES |
| 52394 | PURCHASED OUTSIDE CLASS PERIOD |
| 52396 | NO RECOGNIZED LOSSES |
| 52398 | NO RECOGNIZED LOSSES |
| 52400 | NO RECOGNIZED LOSSES |
| 52401 | NO RECOGNIZED LOSSES |
| 52402 | NO RECOGNIZED LOSSES |
| 52404 | NO RECOGNIZED LOSSES |
| 52405 | NO RECOGNIZED LOSSES |
| 52406 | NO RECOGNIZED LOSSES |
| 52407 | NO RECOGNIZED LOSSES |
| 52409 | NO RECOGNIZED LOSSES |
| 52410 | NO RECOGNIZED LOSSES |
| 52411 | NO RECOGNIZED LOSSES |
| 52412 | NO RECOGNIZED LOSSES |
| 52414 | NO RECOGNIZED LOSSES |
| 52416 | NO RECOGNIZED LOSSES |
| 52417 | NO RECOGNIZED LOSSES |
| 52418 | NO RECOGNIZED LOSSES |
| 52419 | NO RECOGNIZED LOSSES |
| 52420 | NO RECOGNIZED LOSSES |
| 52421 | NO RECOGNIZED LOSSES |
| 52422 | NO RECOGNIZED LOSSES |
| 52423 | NO RECOGNIZED LOSSES |
| 52424 | NO RECOGNIZED LOSSES |
| 52426 | NO RECOGNIZED LOSSES |
| 52427 | NO RECOGNIZED LOSSES |
| 52428 | NO RECOGNIZED LOSSES |
| 52429 | NO RECOGNIZED LOSSES |
| 52430 | NO RECOGNIZED LOSSES |
| 52431 | NO RECOGNIZED LOSSES |
| 52432 | NO RECOGNIZED LOSSES |
| 52433 | NO RECOGNIZED LOSSES |
| 52434 | NO RECOGNIZED LOSSES |
| 52435 | NO RECOGNIZED LOSSES |
| 52438 | NO RECOGNIZED LOSSES |
| 52439 | NO RECOGNIZED LOSSES |
| 52440 | PURCHASED OUTSIDE CLASS PERIOD |
| 52441 | NO RECOGNIZED LOSSES |
| 52442 | NO RECOGNIZED LOSSES |
| 52443 | NO RECOGNIZED LOSSES |
| 52444 | NO RECOGNIZED LOSSES |
| 52446 | NO RECOGNIZED LOSSES |
| 52448 | NO RECOGNIZED LOSSES |
| 52449 | NO RECOGNIZED LOSSES |
| 52450 | NO RECOGNIZED LOSSES |
| 52451 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52452 | NO RECOGNIZED LOSSES |
| 52453 | NO RECOGNIZED LOSSES |
| 52454 | NO RECOGNIZED LOSSES |
| 52455 | NO RECOGNIZED LOSSES |
| 52456 | NO RECOGNIZED LOSSES |
| 52457 | NO RECOGNIZED LOSSES |
| 52458 | NO RECOGNIZED LOSSES |
| 52459 | NO RECOGNIZED LOSSES |
| 52460 | NO RECOGNIZED LOSSES |
| 52461 | NO RECOGNIZED LOSSES |
| 52462 | NO RECOGNIZED LOSSES |
| 52463 | NO RECOGNIZED LOSSES |
| 52464 | NO RECOGNIZED LOSSES |
| 52465 | NO RECOGNIZED LOSSES |
| 52467 | NO RECOGNIZED LOSSES |
| 52468 | NO RECOGNIZED LOSSES |
| 52469 | NO RECOGNIZED LOSSES |
| 52471 | NO RECOGNIZED LOSSES |
| 52473 | NO RECOGNIZED LOSSES |
| 52474 | NO RECOGNIZED LOSSES |
| 52475 | NO RECOGNIZED LOSSES |
| 52476 | NO RECOGNIZED LOSSES |
| 52477 | NO RECOGNIZED LOSSES |
| 52478 | NO RECOGNIZED LOSSES |
| 52480 | NO RECOGNIZED LOSSES |
| 52481 | NO RECOGNIZED LOSSES |
| 52483 | NO RECOGNIZED LOSSES |
| 52485 | NO RECOGNIZED LOSSES |
| 52486 | NO RECOGNIZED LOSSES |
| 52487 | NO RECOGNIZED LOSSES |
| 52488 | NO RECOGNIZED LOSSES |
| 52489 | NO RECOGNIZED LOSSES |
| 52491 | NO RECOGNIZED LOSSES |
| 52492 | NO RECOGNIZED LOSSES |
| 52493 | NO RECOGNIZED LOSSES |
| 52494 | NO RECOGNIZED LOSSES |
| 52495 | NO RECOGNIZED LOSSES |
| 52496 | NO RECOGNIZED LOSSES |
| 52497 | NO RECOGNIZED LOSSES |
| 52498 | NO RECOGNIZED LOSSES |
| 52499 | NO RECOGNIZED LOSSES |
| 52501 | NO RECOGNIZED LOSSES |
| 52502 | NO RECOGNIZED LOSSES |
| 52503 | NO RECOGNIZED LOSSES |
| 52504 | NO RECOGNIZED LOSSES |
| 52506 | NO RECOGNIZED LOSSES |
| 52507 | NO RECOGNIZED LOSSES |
| 52509 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**          **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 52510 | NO RECOGNIZED LOSSES |
| 52511 | NO RECOGNIZED LOSSES |
| 52512 | NO RECOGNIZED LOSSES |
| 52514 | NO RECOGNIZED LOSSES |
| 52515 | NO RECOGNIZED LOSSES |
| 52516 | NO RECOGNIZED LOSSES |
| 52517 | NO RECOGNIZED LOSSES |
| 52518 | NO RECOGNIZED LOSSES |
| 52519 | NO RECOGNIZED LOSSES |
| 52520 | NO RECOGNIZED LOSSES |
| 52521 | NO RECOGNIZED LOSSES |
| 52522 | NO RECOGNIZED LOSSES |
| 52523 | NO RECOGNIZED LOSSES |
| 52524 | NO RECOGNIZED LOSSES |
| 52525 | NO RECOGNIZED LOSSES |
| 52526 | NO RECOGNIZED LOSSES |
| 52527 | NO RECOGNIZED LOSSES |
| 52528 | NO RECOGNIZED LOSSES |
| 52529 | NO RECOGNIZED LOSSES |
| 52531 | NO RECOGNIZED LOSSES |
| 52532 | NO RECOGNIZED LOSSES |
| 52534 | NO RECOGNIZED LOSSES |
| 52535 | NO RECOGNIZED LOSSES |
| 52536 | NO RECOGNIZED LOSSES |
| 52537 | NO RECOGNIZED LOSSES |
| 52538 | NO RECOGNIZED LOSSES |
| 52539 | NO RECOGNIZED LOSSES |
| 52540 | NO RECOGNIZED LOSSES |
| 52541 | NO RECOGNIZED LOSSES |
| 52542 | NO RECOGNIZED LOSSES |
| 52544 | NO RECOGNIZED LOSSES |
| 52545 | NO RECOGNIZED LOSSES |
| 52546 | NO RECOGNIZED LOSSES |
| 52547 | NO RECOGNIZED LOSSES |
| 52548 | NO RECOGNIZED LOSSES |
| 52549 | NO RECOGNIZED LOSSES |
| 52550 | NO RECOGNIZED LOSSES |
| 52551 | NO RECOGNIZED LOSSES |
| 52552 | NO RECOGNIZED LOSSES |
| 52553 | NO RECOGNIZED LOSSES |
| 52554 | NO RECOGNIZED LOSSES |
| 52555 | NO RECOGNIZED LOSSES |
| 52556 | NO RECOGNIZED LOSSES |
| 52557 | NO RECOGNIZED LOSSES |
| 52559 | NO RECOGNIZED LOSSES |
| 52560 | NO RECOGNIZED LOSSES |
| 52561 | NO RECOGNIZED LOSSES |
| 52562 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 52563 | NO RECOGNIZED LOSSES |
| 52564 | NO RECOGNIZED LOSSES |
| 52565 | NO RECOGNIZED LOSSES |
| 52566 | NO RECOGNIZED LOSSES |
| 52568 | NO RECOGNIZED LOSSES |
| 52569 | NO RECOGNIZED LOSSES |
| 52570 | NO RECOGNIZED LOSSES |
| 52571 | NO RECOGNIZED LOSSES |
| 52572 | NO RECOGNIZED LOSSES |
| 52573 | NO RECOGNIZED LOSSES |
| 52575 | NO RECOGNIZED LOSSES |
| 52578 | NO RECOGNIZED LOSSES |
| 52579 | NO RECOGNIZED LOSSES |
| 52580 | NO RECOGNIZED LOSSES |
| 52581 | NO RECOGNIZED LOSSES |
| 52582 | NO RECOGNIZED LOSSES |
| 52583 | NO RECOGNIZED LOSSES |
| 52584 | NO RECOGNIZED LOSSES |
| 52585 | NO RECOGNIZED LOSSES |
| 52586 | NO RECOGNIZED LOSSES |
| 52587 | NO RECOGNIZED LOSSES |
| 52588 | NO RECOGNIZED LOSSES |
| 52589 | NO RECOGNIZED LOSSES |
| 52590 | NO RECOGNIZED LOSSES |
| 52591 | NO RECOGNIZED LOSSES |
| 52593 | NO RECOGNIZED LOSSES |
| 52595 | NO RECOGNIZED LOSSES |
| 52596 | NO RECOGNIZED LOSSES |
| 52597 | NO RECOGNIZED LOSSES |
| 52598 | NO RECOGNIZED LOSSES |
| 52599 | NO RECOGNIZED LOSSES |
| 52600 | NO RECOGNIZED LOSSES |
| 52601 | NO RECOGNIZED LOSSES |
| 52602 | NO RECOGNIZED LOSSES |
| 52603 | NO RECOGNIZED LOSSES |
| 52606 | NO RECOGNIZED LOSSES |
| 52607 | NO RECOGNIZED LOSSES |
| 52608 | NO RECOGNIZED LOSSES |
| 52609 | NO RECOGNIZED LOSSES |
| 52610 | NO RECOGNIZED LOSSES |
| 52611 | NO RECOGNIZED LOSSES |
| 52612 | NO RECOGNIZED LOSSES |
| 52613 | NO RECOGNIZED LOSSES |
| 52614 | NO RECOGNIZED LOSSES |
| 52615 | NO RECOGNIZED LOSSES |
| 52618 | NO RECOGNIZED LOSSES |
| 52619 | NO RECOGNIZED LOSSES |
| 52620 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 52621 | NO RECOGNIZED LOSSES |
| 52622 | NO RECOGNIZED LOSSES |
| 52625 | NO RECOGNIZED LOSSES |
| 52626 | NO RECOGNIZED LOSSES |
| 52627 | NO RECOGNIZED LOSSES |
| 52629 | NO RECOGNIZED LOSSES |
| 52630 | NO RECOGNIZED LOSSES |
| 52631 | NO RECOGNIZED LOSSES |
| 52632 | NO RECOGNIZED LOSSES |
| 52633 | NO RECOGNIZED LOSSES |
| 52634 | NO RECOGNIZED LOSSES |
| 52635 | NO RECOGNIZED LOSSES |
| 52636 | NO RECOGNIZED LOSSES |
| 52637 | SHARES SOLD SHORT |
| 52638 | SHARES SOLD SHORT |
| 52639 | NO RECOGNIZED LOSSES |
| 52640 | NO RECOGNIZED LOSSES |
| 52641 | NO RECOGNIZED LOSSES |
| 52642 | NO RECOGNIZED LOSSES |
| 52643 | NO RECOGNIZED LOSSES |
| 52644 | NO RECOGNIZED LOSSES |
| 52645 | NO RECOGNIZED LOSSES |
| 52646 | NO RECOGNIZED LOSSES |
| 52647 | NO RECOGNIZED LOSSES |
| 52648 | NO RECOGNIZED LOSSES |
| 52649 | NO RECOGNIZED LOSSES |
| 52650 | NO RECOGNIZED LOSSES |
| 52651 | NO RECOGNIZED LOSSES |
| 52652 | NO RECOGNIZED LOSSES |
| 52653 | NO RECOGNIZED LOSSES |
| 52654 | NO RECOGNIZED LOSSES |
| 52655 | NO RECOGNIZED LOSSES |
| 52656 | NO RECOGNIZED LOSSES |
| 52657 | NO RECOGNIZED LOSSES |
| 52658 | NO RECOGNIZED LOSSES |
| 52659 | NO RECOGNIZED LOSSES |
| 52660 | NO RECOGNIZED LOSSES |
| 52661 | NO RECOGNIZED LOSSES |
| 52662 | NO RECOGNIZED LOSSES |
| 52663 | NO RECOGNIZED LOSSES |
| 52664 | NO RECOGNIZED LOSSES |
| 52665 | NO RECOGNIZED LOSSES |
| 52666 | NO RECOGNIZED LOSSES |
| 52667 | NO RECOGNIZED LOSSES |
| 52668 | NO RECOGNIZED LOSSES |
| 52669 | NO RECOGNIZED LOSSES |
| 52670 | NO RECOGNIZED LOSSES |
| 52671 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52672 | NO RECOGNIZED LOSSES |
| 52673 | NO RECOGNIZED LOSSES |
| 52674 | NO RECOGNIZED LOSSES |
| 52675 | NO RECOGNIZED LOSSES |
| 52676 | WRONG STOCK |
| 52677 | NO RECOGNIZED LOSSES |
| 52678 | NO RECOGNIZED LOSSES |
| 52679 | NO RECOGNIZED LOSSES |
| 52680 | NO RECOGNIZED LOSSES |
| 52681 | NO RECOGNIZED LOSSES |
| 52682 | NO RECOGNIZED LOSSES |
| 52683 | NO RECOGNIZED LOSSES |
| 52684 | NO RECOGNIZED LOSSES |
| 52685 | NO RECOGNIZED LOSSES |
| 52686 | NO RECOGNIZED LOSSES |
| 52687 | NO RECOGNIZED LOSSES |
| 52688 | NO RECOGNIZED LOSSES |
| 52689 | NO RECOGNIZED LOSSES |
| 52690 | NO RECOGNIZED LOSSES |
| 52691 | NO RECOGNIZED LOSSES |
| 52692 | NO RECOGNIZED LOSSES |
| 52693 | NO RECOGNIZED LOSSES |
| 52694 | NO RECOGNIZED LOSSES |
| 52695 | NO RECOGNIZED LOSSES |
| 52696 | NO RECOGNIZED LOSSES |
| 52697 | NO RECOGNIZED LOSSES |
| 52698 | NO RECOGNIZED LOSSES |
| 52699 | NO RECOGNIZED LOSSES |
| 52700 | NO RECOGNIZED LOSSES |
| 52701 | NO RECOGNIZED LOSSES |
| 52702 | NO RECOGNIZED LOSSES |
| 52703 | NO RECOGNIZED LOSSES |
| 52704 | NO RECOGNIZED LOSSES |
| 52705 | SHARES SOLD SHORT |
| 52706 | SHARES SOLD SHORT |
| 52707 | NO RECOGNIZED LOSSES |
| 52708 | NO RECOGNIZED LOSSES |
| 52709 | NO RECOGNIZED LOSSES |
| 52710 | NO RECOGNIZED LOSSES |
| 52711 | NO RECOGNIZED LOSSES |
| 52712 | NO RECOGNIZED LOSSES |
| 52713 | SHARES SOLD SHORT |
| 52714 | SHARES SOLD SHORT |
| 52715 | NO RECOGNIZED LOSSES |
| 52716 | NO RECOGNIZED LOSSES |
| 52717 | NO RECOGNIZED LOSSES |
| 52718 | NO RECOGNIZED LOSSES |
| 52719 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52720 | NO RECOGNIZED LOSSES |
| 52721 | NO RECOGNIZED LOSSES |
| 52722 | NO RECOGNIZED LOSSES |
| 52723 | NO RECOGNIZED LOSSES |
| 52724 | NO RECOGNIZED LOSSES |
| 52725 | NO RECOGNIZED LOSSES |
| 52726 | NO RECOGNIZED LOSSES |
| 52727 | NO RECOGNIZED LOSSES |
| 52728 | NO RECOGNIZED LOSSES |
| 52729 | NO RECOGNIZED LOSSES |
| 52730 | NO RECOGNIZED LOSSES |
| 52731 | NO RECOGNIZED LOSSES |
| 52732 | NO RECOGNIZED LOSSES |
| 52733 | NO RECOGNIZED LOSSES |
| 52734 | NO RECOGNIZED LOSSES |
| 52735 | NO RECOGNIZED LOSSES |
| 52736 | NO RECOGNIZED LOSSES |
| 52737 | NO RECOGNIZED LOSSES |
| 52738 | NO RECOGNIZED LOSSES |
| 52739 | NO RECOGNIZED LOSSES |
| 52740 | NO RECOGNIZED LOSSES |
| 52741 | NO RECOGNIZED LOSSES |
| 52742 | NO RECOGNIZED LOSSES |
| 52743 | NO RECOGNIZED LOSSES |
| 52744 | NO RECOGNIZED LOSSES |
| 52745 | NO RECOGNIZED LOSSES |
| 52746 | NO RECOGNIZED LOSSES |
| 52747 | NO RECOGNIZED LOSSES |
| 52748 | NO RECOGNIZED LOSSES |
| 52749 | NO RECOGNIZED LOSSES |
| 52750 | NO RECOGNIZED LOSSES |
| 52751 | NO RECOGNIZED LOSSES |
| 52752 | NO RECOGNIZED LOSSES |
| 52753 | NO RECOGNIZED LOSSES |
| 52754 | NO RECOGNIZED LOSSES |
| 52755 | NO RECOGNIZED LOSSES |
| 52756 | NO RECOGNIZED LOSSES |
| 52757 | NO RECOGNIZED LOSSES |
| 52758 | NO RECOGNIZED LOSSES |
| 52759 | NO RECOGNIZED LOSSES |
| 52760 | NO RECOGNIZED LOSSES |
| 52761 | NO RECOGNIZED LOSSES |
| 52762 | NO RECOGNIZED LOSSES |
| 52763 | NO RECOGNIZED LOSSES |
| 52764 | NO RECOGNIZED LOSSES |
| 52765 | NO RECOGNIZED LOSSES |
| 52766 | NO RECOGNIZED LOSSES |
| 52767 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 52768 | NO RECOGNIZED LOSSES |
| 52770 | NO RECOGNIZED LOSSES |
| 52771 | NO RECOGNIZED LOSSES |
| 52772 | NO RECOGNIZED LOSSES |
| 52773 | PURCHASED OUTSIDE CLASS PERIOD |
| 52774 | NO RECOGNIZED LOSSES |
| 52775 | NO RECOGNIZED LOSSES |
| 52776 | NO RECOGNIZED LOSSES |
| 52777 | NO RECOGNIZED LOSSES |
| 52778 | NO RECOGNIZED LOSSES |
| 52779 | NO RECOGNIZED LOSSES |
| 52780 | NO RECOGNIZED LOSSES |
| 52781 | NO RECOGNIZED LOSSES |
| 52782 | NO RECOGNIZED LOSSES |
| 52783 | NO RECOGNIZED LOSSES |
| 52784 | NO RECOGNIZED LOSSES |
| 52785 | NO RECOGNIZED LOSSES |
| 52786 | NO RECOGNIZED LOSSES |
| 52787 | NO RECOGNIZED LOSSES |
| 52788 | NO RECOGNIZED LOSSES |
| 52789 | NO RECOGNIZED LOSSES |
| 52790 | NO RECOGNIZED LOSSES |
| 52791 | NO RECOGNIZED LOSSES |
| 52792 | NO RECOGNIZED LOSSES |
| 52793 | NO RECOGNIZED LOSSES |
| 52794 | NO RECOGNIZED LOSSES |
| 52795 | NO RECOGNIZED LOSSES |
| 52796 | NO RECOGNIZED LOSSES |
| 52797 | NO RECOGNIZED LOSSES |
| 52798 | NO RECOGNIZED LOSSES |
| 52799 | NO RECOGNIZED LOSSES |
| 52800 | NO RECOGNIZED LOSSES |
| 52801 | NO RECOGNIZED LOSSES |
| 52802 | NO RECOGNIZED LOSSES |
| 52803 | NO RECOGNIZED LOSSES |
| 52804 | NO RECOGNIZED LOSSES |
| 52805 | NO RECOGNIZED LOSSES |
| 52806 | NO RECOGNIZED LOSSES |
| 52807 | NO RECOGNIZED LOSSES |
| 52808 | NO RECOGNIZED LOSSES |
| 52809 | NO RECOGNIZED LOSSES |
| 52810 | NO RECOGNIZED LOSSES |
| 52811 | NO RECOGNIZED LOSSES |
| 52812 | NO RECOGNIZED LOSSES |
| 52813 | NO RECOGNIZED LOSSES |
| 52814 | NO RECOGNIZED LOSSES |
| 52815 | NO RECOGNIZED LOSSES |
| 52816 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Reason for Rejection |
|---------|----------------------|
| 52817 | NO RECOGNIZED LOSSES |
| 52818 | NO RECOGNIZED LOSSES |
| 52819 | NO RECOGNIZED LOSSES |
| 52820 | NO RECOGNIZED LOSSES |
| 52821 | NO RECOGNIZED LOSSES |
| 52822 | NO RECOGNIZED LOSSES |
| 52823 | NO RECOGNIZED LOSSES |
| 52824 | NO RECOGNIZED LOSSES |
| 52825 | NO RECOGNIZED LOSSES |
| 52826 | NO RECOGNIZED LOSSES |
| 52827 | NO RECOGNIZED LOSSES |
| 52828 | NO RECOGNIZED LOSSES |
| 52829 | NO RECOGNIZED LOSSES |
| 52830 | NO RECOGNIZED LOSSES |
| 52831 | NO RECOGNIZED LOSSES |
| 52832 | NO RECOGNIZED LOSSES |
| 52833 | NO RECOGNIZED LOSSES |
| 52834 | NO RECOGNIZED LOSSES |
| 52835 | NO RECOGNIZED LOSSES |
| 52836 | NO RECOGNIZED LOSSES |
| 52837 | NO RECOGNIZED LOSSES |
| 52838 | NO RECOGNIZED LOSSES |
| 52839 | NO RECOGNIZED LOSSES |
| 52840 | NO RECOGNIZED LOSSES |
| 52841 | NO RECOGNIZED LOSSES |
| 52842 | NO RECOGNIZED LOSSES |
| 52843 | NO RECOGNIZED LOSSES |
| 52844 | NO RECOGNIZED LOSSES |
| 52845 | NO RECOGNIZED LOSSES |
| 52846 | NO RECOGNIZED LOSSES |
| 52847 | NO RECOGNIZED LOSSES |
| 52848 | NO RECOGNIZED LOSSES |
| 52849 | NO RECOGNIZED LOSSES |
| 52850 | NO RECOGNIZED LOSSES |
| 52851 | NO RECOGNIZED LOSSES |
| 52852 | NO RECOGNIZED LOSSES |
| 52853 | NO RECOGNIZED LOSSES |
| 52855 | NO RECOGNIZED LOSSES |
| 52856 | NO RECOGNIZED LOSSES |
| 52857 | NO RECOGNIZED LOSSES |
| 52858 | NO RECOGNIZED LOSSES |
| 52859 | NO RECOGNIZED LOSSES |
| 52860 | NO RECOGNIZED LOSSES |
| 52861 | NO RECOGNIZED LOSSES |
| 52862 | NO RECOGNIZED LOSSES |
| 52863 | NO RECOGNIZED LOSSES |
| 52864 | NO RECOGNIZED LOSSES |
| 52865 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52866 | NO RECOGNIZED LOSSES |
| 52867 | NO RECOGNIZED LOSSES |
| 52868 | NO RECOGNIZED LOSSES |
| 52869 | NO RECOGNIZED LOSSES |
| 52870 | NO RECOGNIZED LOSSES |
| 52871 | NO RECOGNIZED LOSSES |
| 52872 | NO RECOGNIZED LOSSES |
| 52873 | NO RECOGNIZED LOSSES |
| 52874 | NO RECOGNIZED LOSSES |
| 52875 | NO RECOGNIZED LOSSES |
| 52876 | NO RECOGNIZED LOSSES |
| 52877 | NO RECOGNIZED LOSSES |
| 52878 | NO RECOGNIZED LOSSES |
| 52879 | NO RECOGNIZED LOSSES |
| 52880 | NO RECOGNIZED LOSSES |
| 52881 | NO RECOGNIZED LOSSES |
| 52882 | NO RECOGNIZED LOSSES |
| 52883 | NO RECOGNIZED LOSSES |
| 52884 | NO RECOGNIZED LOSSES |
| 52885 | NO RECOGNIZED LOSSES |
| 52886 | NO RECOGNIZED LOSSES |
| 52887 | NO RECOGNIZED LOSSES |
| 52888 | NO RECOGNIZED LOSSES |
| 52889 | NO RECOGNIZED LOSSES |
| 52890 | NO RECOGNIZED LOSSES |
| 52891 | NO RECOGNIZED LOSSES |
| 52892 | NO RECOGNIZED LOSSES |
| 52893 | NO RECOGNIZED LOSSES |
| 52894 | NO RECOGNIZED LOSSES |
| 52895 | NO RECOGNIZED LOSSES |
| 52896 | NO RECOGNIZED LOSSES |
| 52897 | NO RECOGNIZED LOSSES |
| 52898 | NO RECOGNIZED LOSSES |
| 52899 | NO RECOGNIZED LOSSES |
| 52900 | NO RECOGNIZED LOSSES |
| 52901 | NO RECOGNIZED LOSSES |
| 52902 | NO RECOGNIZED LOSSES |
| 52903 | NO RECOGNIZED LOSSES |
| 52904 | NO RECOGNIZED LOSSES |
| 52905 | NO RECOGNIZED LOSSES |
| 52906 | NO RECOGNIZED LOSSES |
| 52907 | NO RECOGNIZED LOSSES |
| 52908 | WRONG STOCK |
| 52909 | PURCHASED OUTSIDE CLASS PERIOD |
| 52911 | NO RECOGNIZED LOSSES |
| 52912 | SHARES SOLD SHORT |
| 52913 | NO RECOGNIZED LOSSES |
| 52914 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52915 | NO RECOGNIZED LOSSES |
| 52916 | NO RECOGNIZED LOSSES |
| 52917 | NO RECOGNIZED LOSSES |
| 52918 | NO RECOGNIZED LOSSES |
| 52919 | NO RECOGNIZED LOSSES |
| 52920 | NO RECOGNIZED LOSSES |
| 52921 | NO RECOGNIZED LOSSES |
| 52922 | NO RECOGNIZED LOSSES |
| 52923 | NO RECOGNIZED LOSSES |
| 52926 | PURCHASED OUTSIDE CLASS PERIOD |
| 52927 | PURCHASED OUTSIDE CLASS PERIOD |
| 52931 | NO RECOGNIZED LOSSES |
| 52934 | NO RECOGNIZED LOSSES |
| 52935 | NO RECOGNIZED LOSSES |
| 52936 | NO RECOGNIZED LOSSES |
| 52937 | NO RECOGNIZED LOSSES |
| 52938 | NO RECOGNIZED LOSSES |
| 52939 | NO RECOGNIZED LOSSES |
| 52940 | NO RECOGNIZED LOSSES |
| 52941 | NO RECOGNIZED LOSSES |
| 52942 | SHARES SOLD SHORT |
| 52943 | NO RECOGNIZED LOSSES |
| 52944 | NO RECOGNIZED LOSSES |
| 52945 | NO RECOGNIZED LOSSES |
| 52946 | NO RECOGNIZED LOSSES |
| 52947 | NO RECOGNIZED LOSSES |
| 52948 | SHARES NOT PURCHASED |
| 52949 | NO RECOGNIZED LOSSES |
| 52951 | NO RECOGNIZED LOSSES |
| 52952 | NO RECOGNIZED LOSSES |
| 52953 | NO RECOGNIZED LOSSES |
| 52954 | NO RECOGNIZED LOSSES |
| 52956 | NO RECOGNIZED LOSSES |
| 52957 | NO RECOGNIZED LOSSES |
| 52958 | NO RECOGNIZED LOSSES |
| 52959 | NO RECOGNIZED LOSSES |
| 52960 | NO RECOGNIZED LOSSES |
| 52961 | NO RECOGNIZED LOSSES |
| 52962 | NO RECOGNIZED LOSSES |
| 52963 | NO RECOGNIZED LOSSES |
| 52964 | NO RECOGNIZED LOSSES |
| 52965 | NO RECOGNIZED LOSSES |
| 52966 | NO RECOGNIZED LOSSES |
| 52967 | NO RECOGNIZED LOSSES |
| 52968 | NO RECOGNIZED LOSSES |
| 52969 | PURCHASED OUTSIDE CLASS PERIOD |
| 52970 | PURCHASED OUTSIDE CLASS PERIOD |
| 52971 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52972 | PURCHASED OUTSIDE CLASS PERIOD |
| 52973 | NO RECOGNIZED LOSSES |
| 52974 | NO RECOGNIZED LOSSES |
| 52975 | PURCHASED OUTSIDE CLASS PERIOD |
| 52976 | NO RECOGNIZED LOSSES |
| 52977 | NO RECOGNIZED LOSSES |
| 52978 | PURCHASED OUTSIDE CLASS PERIOD |
| 52979 | NO RECOGNIZED LOSSES |
| 52980 | NO RECOGNIZED LOSSES |
| 52981 | SHARES NOT PURCHASED |
| 52982 | NO RECOGNIZED LOSSES |
| 52983 | NO RECOGNIZED LOSSES |
| 52984 | PURCHASED OUTSIDE CLASS PERIOD |
| 52985 | SHARES NOT PURCHASED |
| 52986 | SHARES NOT PURCHASED |
| 52987 | SHARES NOT PURCHASED |
| 52988 | NO RECOGNIZED LOSSES |
| 52989 | NO RECOGNIZED LOSSES |
| 52990 | NO RECOGNIZED LOSSES |
| 52991 | NO RECOGNIZED LOSSES |
| 52992 | NO RECOGNIZED LOSSES |
| 52993 | NO RECOGNIZED LOSSES |
| 52994 | NO RECOGNIZED LOSSES |
| 52998 | NO RECOGNIZED LOSSES |
| 52999 | PURCHASED OUTSIDE CLASS PERIOD |
| 53000 | NO RECOGNIZED LOSSES |
| 53001 | NO RECOGNIZED LOSSES |
| 53002 | NO RECOGNIZED LOSSES |
| 53003 | NO RECOGNIZED LOSSES |
| 53004 | NO RECOGNIZED LOSSES |
| 53005 | NO RECOGNIZED LOSSES |
| 53006 | NO RECOGNIZED LOSSES |
| 53007 | NO RECOGNIZED LOSSES |
| 53008 | NO RECOGNIZED LOSSES |
| 53009 | NO RECOGNIZED LOSSES |
| 53010 | NO RECOGNIZED LOSSES |
| 53011 | NO RECOGNIZED LOSSES |
| 53012 | NO RECOGNIZED LOSSES |
| 53013 | NO RECOGNIZED LOSSES |
| 53014 | NO RECOGNIZED LOSSES |
| 53015 | NO RECOGNIZED LOSSES |
| 53016 | NO RECOGNIZED LOSSES |
| 53017 | NO RECOGNIZED LOSSES |
| 53019 | NO RECOGNIZED LOSSES |
| 53020 | NO RECOGNIZED LOSSES |
| 53021 | NO RECOGNIZED LOSSES |
| 53022 | NO RECOGNIZED LOSSES |
| 53024 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 53025 | NO RECOGNIZED LOSSES |
| 53026 | NO RECOGNIZED LOSSES |
| 53027 | NO RECOGNIZED LOSSES |
| 53028 | NO RECOGNIZED LOSSES |
| 53029 | SHARES NOT PURCHASED |
| 53030 | SHARES NOT PURCHASED |
| 53031 | NO RECOGNIZED LOSSES |
| 53032 | NO RECOGNIZED LOSSES |
| 53033 | SHARES NOT PURCHASED |
| 53034 | NO RECOGNIZED LOSSES |
| 53035 | NO RECOGNIZED LOSSES |
| 53036 | NO RECOGNIZED LOSSES |
| 53037 | NO RECOGNIZED LOSSES |
| 53038 | NO RECOGNIZED LOSSES |
| 53039 | NO RECOGNIZED LOSSES |
| 53040 | SHARES SOLD SHORT |
| 53041 | NO RECOGNIZED LOSSES |
| 53042 | NO RECOGNIZED LOSSES |
| 53043 | NO RECOGNIZED LOSSES |
| 53044 | PURCHASED OUTSIDE CLASS PERIOD |
| 53045 | NO RECOGNIZED LOSSES |
| 53046 | NO RECOGNIZED LOSSES |
| 53047 | NO RECOGNIZED LOSSES |
| 53049 | NO RECOGNIZED LOSSES |
| 53050 | SHARES NOT PURCHASED |
| 53051 | NO RECOGNIZED LOSSES |
| 53052 | NO RECOGNIZED LOSSES |
| 53053 | NO RECOGNIZED LOSSES |
| 53054 | NO RECOGNIZED LOSSES |
| 53055 | NO RECOGNIZED LOSSES |
| 53056 | NO RECOGNIZED LOSSES |
| 53057 | NO RECOGNIZED LOSSES |
| 53058 | NO RECOGNIZED LOSSES |
| 53059 | NO RECOGNIZED LOSSES |
| 53060 | NO RECOGNIZED LOSSES |
| 53061 | NO RECOGNIZED LOSSES |
| 53062 | NO RECOGNIZED LOSSES |
| 53063 | NO RECOGNIZED LOSSES |
| 53064 | SHARES SOLD SHORT |
| 53065 | SHARES SOLD SHORT |
| 53066 | NO RECOGNIZED LOSSES |
| 53067 | NO RECOGNIZED LOSSES |
| 53068 | SHARES NOT PURCHASED |
| 53069 | NO RECOGNIZED LOSSES |
| 53070 | NO RECOGNIZED LOSSES |
| 53071 | NO RECOGNIZED LOSSES |
| 53072 | NO RECOGNIZED LOSSES |
| 53073 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                             **EXHIBIT E**

**Claim #**            **Reason for Rejection**

53074  NO RECOGNIZED LOSSES
53075  NO RECOGNIZED LOSSES
53076  PURCHASED OUTSIDE CLASS PERIOD
53077  PURCHASED OUTSIDE CLASS PERIOD
53078  NO RECOGNIZED LOSSES
53079  NO RECOGNIZED LOSSES
53080  NO RECOGNIZED LOSSES
53081  NO RECOGNIZED LOSSES
53083  NO RECOGNIZED LOSSES
53086  NO RECOGNIZED LOSSES
53087  NO RECOGNIZED LOSSES
53088  NO RECOGNIZED LOSSES
53089  NO RECOGNIZED LOSSES
53090  NO RECOGNIZED LOSSES
53091  NO RECOGNIZED LOSSES
53092  PURCHASED OUTSIDE CLASS PERIOD
53093  NO RECOGNIZED LOSSES
53094  NO RECOGNIZED LOSSES
53095  NO RECOGNIZED LOSSES
53097  NO RECOGNIZED LOSSES
53098  NO RECOGNIZED LOSSES
53101  NO RECOGNIZED LOSSES
53102  NO RECOGNIZED LOSSES
53104  SHARES NOT PURCHASED
53105  SHARES NOT PURCHASED
53106  NO RECOGNIZED LOSSES
53107  NO RECOGNIZED LOSSES
53108  NO RECOGNIZED LOSSES
53109  PURCHASED OUTSIDE CLASS PERIOD
53110  NO RECOGNIZED LOSSES
53111  NO RECOGNIZED LOSSES
53112  NO RECOGNIZED LOSSES
53113  NO RECOGNIZED LOSSES
53114  NO RECOGNIZED LOSSES
53115  PURCHASED OUTSIDE CLASS PERIOD
53116  NO RECOGNIZED LOSSES
53117  NO RECOGNIZED LOSSES
53118  NO RECOGNIZED LOSSES
53119  NO RECOGNIZED LOSSES
53120  SHARES NOT PURCHASED
53121  NO RECOGNIZED LOSSES
53122  NO RECOGNIZED LOSSES
53123  NO RECOGNIZED LOSSES
53124  NO RECOGNIZED LOSSES
53125  PURCHASED OUTSIDE CLASS PERIOD
53126  NO RECOGNIZED LOSSES
53127  NO RECOGNIZED LOSSES
53128  PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53129 | PURCHASED OUTSIDE CLASS PERIOD |
| 53130 | PURCHASED OUTSIDE CLASS PERIOD |
| 53131 | SHARES NOT PURCHASED |
| 53132 | NO RECOGNIZED LOSSES |
| 53133 | NO RECOGNIZED LOSSES |
| 53135 | PURCHASED OUTSIDE CLASS PERIOD |
| 53136 | PURCHASED OUTSIDE CLASS PERIOD |
| 53137 | NO RECOGNIZED LOSSES |
| 53138 | NO RECOGNIZED LOSSES |
| 53139 | NO RECOGNIZED LOSSES |
| 53140 | NO RECOGNIZED LOSSES |
| 53141 | NO RECOGNIZED LOSSES |
| 53142 | NO RECOGNIZED LOSSES |
| 53144 | NO RECOGNIZED LOSSES |
| 53145 | NO RECOGNIZED LOSSES |
| 53146 | PURCHASED OUTSIDE CLASS PERIOD |
| 53147 | NO RECOGNIZED LOSSES |
| 53148 | NO RECOGNIZED LOSSES |
| 53149 | SHARES NOT PURCHASED |
| 53151 | NO RECOGNIZED LOSSES |
| 53152 | NO RECOGNIZED LOSSES |
| 53153 | NO RECOGNIZED LOSSES |
| 53154 | NO RECOGNIZED LOSSES |
| 53155 | NO RECOGNIZED LOSSES |
| 53156 | NO RECOGNIZED LOSSES |
| 53157 | NO RECOGNIZED LOSSES |
| 53158 | NO RECOGNIZED LOSSES |
| 53159 | NO RECOGNIZED LOSSES |
| 53160 | NO RECOGNIZED LOSSES |
| 53161 | SHARES NOT PURCHASED |
| 53162 | NO RECOGNIZED LOSSES |
| 53163 | NO RECOGNIZED LOSSES |
| 53164 | NO RECOGNIZED LOSSES |
| 53165 | SHARES NOT PURCHASED |
| 53166 | NO RECOGNIZED LOSSES |
| 53167 | NO RECOGNIZED LOSSES |
| 53168 | NO RECOGNIZED LOSSES |
| 53169 | PURCHASED OUTSIDE CLASS PERIOD |
| 53170 | SHARES NOT PURCHASED |
| 53171 | SHARES NOT PURCHASED |
| 53172 | SHARES NOT PURCHASED |
| 53173 | SHARES NOT PURCHASED |
| 53174 | SHARES NOT PURCHASED |
| 53175 | NO RECOGNIZED LOSSES |
| 53176 | NO RECOGNIZED LOSSES |
| 53177 | NO RECOGNIZED LOSSES |
| 53178 | NO RECOGNIZED LOSSES |
| 53179 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53180 | NO RECOGNIZED LOSSES |
| 53181 | NO RECOGNIZED LOSSES |
| 53182 | SHARES NOT PURCHASED |
| 53183 | NO RECOGNIZED LOSSES |
| 53184 | NO RECOGNIZED LOSSES |
| 53185 | NO RECOGNIZED LOSSES |
| 53186 | SHARES NOT PURCHASED |
| 53187 | NO RECOGNIZED LOSSES |
| 53188 | NO RECOGNIZED LOSSES |
| 53189 | NO RECOGNIZED LOSSES |
| 53190 | SHARES NOT PURCHASED |
| 53191 | SHARES NOT PURCHASED |
| 53192 | NO RECOGNIZED LOSSES |
| 53193 | NO RECOGNIZED LOSSES |
| 53194 | NO RECOGNIZED LOSSES |
| 53195 | NO RECOGNIZED LOSSES |
| 53196 | SHARES NOT PURCHASED |
| 53197 | NO RECOGNIZED LOSSES |
| 53198 | NO RECOGNIZED LOSSES |
| 53199 | NO RECOGNIZED LOSSES |
| 53200 | NO RECOGNIZED LOSSES |
| 53201 | NO RECOGNIZED LOSSES |
| 53202 | NO RECOGNIZED LOSSES |
| 53203 | NO RECOGNIZED LOSSES |
| 53204 | NO RECOGNIZED LOSSES |
| 53205 | NO RECOGNIZED LOSSES |
| 53206 | NO RECOGNIZED LOSSES |
| 53207 | NO RECOGNIZED LOSSES |
| 53208 | NO RECOGNIZED LOSSES |
| 53209 | SHARES NOT PURCHASED |
| 53210 | NO RECOGNIZED LOSSES |
| 53211 | NO RECOGNIZED LOSSES |
| 53212 | NO RECOGNIZED LOSSES |
| 53213 | NO RECOGNIZED LOSSES |
| 53214 | NO RECOGNIZED LOSSES |
| 53215 | PURCHASED OUTSIDE CLASS PERIOD |
| 53216 | NO RECOGNIZED LOSSES |
| 53217 | SHARES NOT PURCHASED |
| 53218 | NO RECOGNIZED LOSSES |
| 53219 | NO RECOGNIZED LOSSES |
| 53220 | SHARES NOT PURCHASED |
| 53221 | NO RECOGNIZED LOSSES |
| 53222 | NO RECOGNIZED LOSSES |
| 53223 | NO RECOGNIZED LOSSES |
| 53224 | NO RECOGNIZED LOSSES |
| 53225 | NO RECOGNIZED LOSSES |
| 53227 | NO RECOGNIZED LOSSES |
| 53228 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53229 | NO RECOGNIZED LOSSES |
| 53230 | NO RECOGNIZED LOSSES |
| 53231 | NO RECOGNIZED LOSSES |
| 53232 | NO RECOGNIZED LOSSES |
| 53233 | NO RECOGNIZED LOSSES |
| 53234 | NO RECOGNIZED LOSSES |
| 53235 | NO RECOGNIZED LOSSES |
| 53236 | NO RECOGNIZED LOSSES |
| 53237 | NO RECOGNIZED LOSSES |
| 53238 | NO RECOGNIZED LOSSES |
| 53239 | NO RECOGNIZED LOSSES |
| 53240 | NO RECOGNIZED LOSSES |
| 53241 | SHARES NOT PURCHASED |
| 53242 | SHARES NOT PURCHASED |
| 53243 | NO RECOGNIZED LOSSES |
| 53244 | NO RECOGNIZED LOSSES |
| 53245 | SHARES NOT PURCHASED |
| 53246 | SHARES NOT PURCHASED |
| 53247 | NO RECOGNIZED LOSSES |
| 53248 | NO RECOGNIZED LOSSES |
| 53249 | NO RECOGNIZED LOSSES |
| 53250 | NO RECOGNIZED LOSSES |
| 53251 | NO RECOGNIZED LOSSES |
| 53252 | NO RECOGNIZED LOSSES |
| 53253 | NO RECOGNIZED LOSSES |
| 53254 | NO RECOGNIZED LOSSES |
| 53255 | NO RECOGNIZED LOSSES |
| 53256 | NO RECOGNIZED LOSSES |
| 53257 | NO RECOGNIZED LOSSES |
| 53258 | NO RECOGNIZED LOSSES |
| 53259 | NO RECOGNIZED LOSSES |
| 53260 | NO RECOGNIZED LOSSES |
| 53261 | NO RECOGNIZED LOSSES |
| 53262 | NO RECOGNIZED LOSSES |
| 53263 | NO RECOGNIZED LOSSES |
| 53264 | NO RECOGNIZED LOSSES |
| 53265 | NO RECOGNIZED LOSSES |
| 53266 | NO RECOGNIZED LOSSES |
| 53267 | NO RECOGNIZED LOSSES |
| 53268 | SHARES NOT PURCHASED |
| 53269 | NO RECOGNIZED LOSSES |
| 53270 | NO RECOGNIZED LOSSES |
| 53271 | SHARES NOT PURCHASED |
| 53272 | NO RECOGNIZED LOSSES |
| 53273 | SHARES NOT PURCHASED |
| 53274 | NO RECOGNIZED LOSSES |
| 53275 | NO RECOGNIZED LOSSES |
| 53276 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 53277 | NO RECOGNIZED LOSSES |
| 53278 | NO RECOGNIZED LOSSES |
| 53279 | SHARES NOT PURCHASED |
| 53280 | NO RECOGNIZED LOSSES |
| 53281 | NO RECOGNIZED LOSSES |
| 53282 | NO RECOGNIZED LOSSES |
| 53283 | NO RECOGNIZED LOSSES |
| 53284 | NO RECOGNIZED LOSSES |
| 53285 | NO RECOGNIZED LOSSES |
| 53286 | NO RECOGNIZED LOSSES |
| 53287 | NO RECOGNIZED LOSSES |
| 53288 | NO RECOGNIZED LOSSES |
| 53289 | NO RECOGNIZED LOSSES |
| 53290 | NO RECOGNIZED LOSSES |
| 53291 | NO RECOGNIZED LOSSES |
| 53292 | NO RECOGNIZED LOSSES |
| 53293 | NO RECOGNIZED LOSSES |
| 53294 | SHARES NOT PURCHASED |
| 53295 | NO RECOGNIZED LOSSES |
| 53296 | NO RECOGNIZED LOSSES |
| 53297 | NO RECOGNIZED LOSSES |
| 53298 | NO RECOGNIZED LOSSES |
| 53299 | NO RECOGNIZED LOSSES |
| 53300 | NO RECOGNIZED LOSSES |
| 53301 | NO RECOGNIZED LOSSES |
| 53302 | NO RECOGNIZED LOSSES |
| 53303 | NO RECOGNIZED LOSSES |
| 53304 | NO RECOGNIZED LOSSES |
| 53305 | NO RECOGNIZED LOSSES |
| 53306 | NO RECOGNIZED LOSSES |
| 53307 | NO RECOGNIZED LOSSES |
| 53308 | NO RECOGNIZED LOSSES |
| 53309 | NO RECOGNIZED LOSSES |
| 53310 | NO RECOGNIZED LOSSES |
| 53311 | NO RECOGNIZED LOSSES |
| 53312 | NO RECOGNIZED LOSSES |
| 53313 | NO RECOGNIZED LOSSES |
| 53314 | NO RECOGNIZED LOSSES |
| 53315 | NO RECOGNIZED LOSSES |
| 53316 | NO RECOGNIZED LOSSES |
| 53317 | NO RECOGNIZED LOSSES |
| 53318 | NO RECOGNIZED LOSSES |
| 53319 | NO RECOGNIZED LOSSES |
| 53320 | NO RECOGNIZED LOSSES |
| 53321 | NO RECOGNIZED LOSSES |
| 53322 | NO RECOGNIZED LOSSES |
| 53323 | NO RECOGNIZED LOSSES |
| 53324 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53325 | NO RECOGNIZED LOSSES |
| 53326 | NO RECOGNIZED LOSSES |
| 53327 | NO RECOGNIZED LOSSES |
| 53328 | NO RECOGNIZED LOSSES |
| 53329 | NO RECOGNIZED LOSSES |
| 53330 | NO RECOGNIZED LOSSES |
| 53331 | NO RECOGNIZED LOSSES |
| 53332 | NO RECOGNIZED LOSSES |
| 53333 | NO RECOGNIZED LOSSES |
| 53334 | NO RECOGNIZED LOSSES |
| 53335 | NO RECOGNIZED LOSSES |
| 53336 | SHARES NOT PURCHASED |
| 53337 | PURCHASED OUTSIDE CLASS PERIOD |
| 53338 | NO RECOGNIZED LOSSES |
| 53339 | NO RECOGNIZED LOSSES |
| 53340 | NO RECOGNIZED LOSSES |
| 53341 | NO RECOGNIZED LOSSES |
| 53342 | NO RECOGNIZED LOSSES |
| 53343 | NO RECOGNIZED LOSSES |
| 53344 | NO RECOGNIZED LOSSES |
| 53345 | NO RECOGNIZED LOSSES |
| 53346 | NO RECOGNIZED LOSSES |
| 53347 | NO RECOGNIZED LOSSES |
| 53348 | NO RECOGNIZED LOSSES |
| 53349 | NO RECOGNIZED LOSSES |
| 53350 | NO RECOGNIZED LOSSES |
| 53351 | NO RECOGNIZED LOSSES |
| 53352 | NO RECOGNIZED LOSSES |
| 53353 | NO RECOGNIZED LOSSES |
| 53354 | NO RECOGNIZED LOSSES |
| 53355 | NO RECOGNIZED LOSSES |
| 53356 | NO RECOGNIZED LOSSES |
| 53357 | NO RECOGNIZED LOSSES |
| 53358 | NO RECOGNIZED LOSSES |
| 53359 | NO RECOGNIZED LOSSES |
| 53360 | NO RECOGNIZED LOSSES |
| 53361 | NO RECOGNIZED LOSSES |
| 53362 | NO RECOGNIZED LOSSES |
| 53363 | NO RECOGNIZED LOSSES |
| 53365 | NO RECOGNIZED LOSSES |
| 53366 | NO RECOGNIZED LOSSES |
| 53368 | SHARES NOT PURCHASED |
| 53369 | NO RECOGNIZED LOSSES |
| 53370 | NO RECOGNIZED LOSSES |
| 53371 | NO RECOGNIZED LOSSES |
| 53372 | NO RECOGNIZED LOSSES |
| 53373 | NO RECOGNIZED LOSSES |
| 53374 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 53375 | NO RECOGNIZED LOSSES |
| 53376 | NO RECOGNIZED LOSSES |
| 53377 | NO RECOGNIZED LOSSES |
| 53378 | NO RECOGNIZED LOSSES |
| 53379 | NO RECOGNIZED LOSSES |
| 53380 | NO RECOGNIZED LOSSES |
| 53381 | NO RECOGNIZED LOSSES |
| 53382 | NO RECOGNIZED LOSSES |
| 53383 | PURCHASED OUTSIDE CLASS PERIOD |
| 53384 | SHARES NOT PURCHASED |
| 53385 | NO RECOGNIZED LOSSES |
| 53386 | NO RECOGNIZED LOSSES |
| 53387 | NO RECOGNIZED LOSSES |
| 53388 | NO RECOGNIZED LOSSES |
| 53389 | NO RECOGNIZED LOSSES |
| 53390 | NO RECOGNIZED LOSSES |
| 53391 | NO RECOGNIZED LOSSES |
| 53392 | NO RECOGNIZED LOSSES |
| 53393 | NO RECOGNIZED LOSSES |
| 53394 | PURCHASED OUTSIDE CLASS PERIOD |
| 53395 | PURCHASED OUTSIDE CLASS PERIOD |
| 53396 | NO RECOGNIZED LOSSES |
| 53397 | NO RECOGNIZED LOSSES |
| 53398 | NO RECOGNIZED LOSSES |
| 53399 | PURCHASED OUTSIDE CLASS PERIOD |
| 53400 | NO RECOGNIZED LOSSES |
| 53401 | PURCHASED OUTSIDE CLASS PERIOD |
| 53402 | NO RECOGNIZED LOSSES |
| 53403 | NO RECOGNIZED LOSSES |
| 53404 | NO RECOGNIZED LOSSES |
| 53405 | PURCHASED OUTSIDE CLASS PERIOD |
| 53406 | PURCHASED OUTSIDE CLASS PERIOD |
| 53407 | PURCHASED OUTSIDE CLASS PERIOD |
| 53408 | PURCHASED OUTSIDE CLASS PERIOD |
| 53409 | PURCHASED OUTSIDE CLASS PERIOD |
| 53410 | NO RECOGNIZED LOSSES |
| 53411 | NO RECOGNIZED LOSSES |
| 53412 | NO RECOGNIZED LOSSES |
| 53413 | PURCHASED OUTSIDE CLASS PERIOD |
| 53414 | NO RECOGNIZED LOSSES |
| 53415 | NO RECOGNIZED LOSSES |
| 53416 | NO RECOGNIZED LOSSES |
| 53417 | PURCHASED OUTSIDE CLASS PERIOD |
| 53418 | NO RECOGNIZED LOSSES |
| 53419 | NO RECOGNIZED LOSSES |
| 53420 | NO RECOGNIZED LOSSES |
| 53421 | NO RECOGNIZED LOSSES |
| 53422 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**          **Reason for Rejection**

53423 NO RECOGNIZED LOSSES
53424 NO RECOGNIZED LOSSES
53425 NO RECOGNIZED LOSSES
53426 NO RECOGNIZED LOSSES
53427 NO RECOGNIZED LOSSES
53428 NO RECOGNIZED LOSSES
53429 NO RECOGNIZED LOSSES
53430 NO RECOGNIZED LOSSES
53431 NO RECOGNIZED LOSSES
53432 NO RECOGNIZED LOSSES
53433 NO RECOGNIZED LOSSES
53434 NO RECOGNIZED LOSSES
53435 NO RECOGNIZED LOSSES
53436 NO RECOGNIZED LOSSES
53437 NO RECOGNIZED LOSSES
53438 NO RECOGNIZED LOSSES
53439 NO RECOGNIZED LOSSES
53440 NO RECOGNIZED LOSSES
53441 NO RECOGNIZED LOSSES
53442 NO RECOGNIZED LOSSES
53443 NO RECOGNIZED LOSSES
53445 NO RECOGNIZED LOSSES
53446 NO RECOGNIZED LOSSES
53447 NO RECOGNIZED LOSSES
53448 NO RECOGNIZED LOSSES
53449 NO RECOGNIZED LOSSES
53450 NO RECOGNIZED LOSSES
53451 NO RECOGNIZED LOSSES
53452 NO RECOGNIZED LOSSES
53453 NO RECOGNIZED LOSSES
53454 NO RECOGNIZED LOSSES
53455 NO RECOGNIZED LOSSES
53456 NO RECOGNIZED LOSSES
53457 NO RECOGNIZED LOSSES
53458 NO RECOGNIZED LOSSES
53459 NO RECOGNIZED LOSSES
53460 NO RECOGNIZED LOSSES
53461 NO RECOGNIZED LOSSES
53462 NO RECOGNIZED LOSSES
53463 NO RECOGNIZED LOSSES
53464 NO RECOGNIZED LOSSES
53465 NO RECOGNIZED LOSSES
53466 NO RECOGNIZED LOSSES
53467 NO RECOGNIZED LOSSES
53468 NO RECOGNIZED LOSSES
53469 NO RECOGNIZED LOSSES
53470 NO RECOGNIZED LOSSES
53471 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53472 | NO RECOGNIZED LOSSES |
| 53473 | NO RECOGNIZED LOSSES |
| 53474 | NO RECOGNIZED LOSSES |
| 53475 | NO RECOGNIZED LOSSES |
| 53476 | NO RECOGNIZED LOSSES |
| 53477 | NO RECOGNIZED LOSSES |
| 53478 | NO RECOGNIZED LOSSES |
| 53479 | NO RECOGNIZED LOSSES |
| 53480 | NO RECOGNIZED LOSSES |
| 53481 | NO RECOGNIZED LOSSES |
| 53482 | NO RECOGNIZED LOSSES |
| 53483 | NO RECOGNIZED LOSSES |
| 53484 | NO RECOGNIZED LOSSES |
| 53485 | NO RECOGNIZED LOSSES |
| 53486 | NO RECOGNIZED LOSSES |
| 53487 | NO RECOGNIZED LOSSES |
| 53488 | NO RECOGNIZED LOSSES |
| 53489 | NO RECOGNIZED LOSSES |
| 53490 | NO RECOGNIZED LOSSES |
| 53491 | NO RECOGNIZED LOSSES |
| 53492 | NO RECOGNIZED LOSSES |
| 53493 | NO RECOGNIZED LOSSES |
| 53494 | NO RECOGNIZED LOSSES |
| 53495 | NO RECOGNIZED LOSSES |
| 53496 | NO RECOGNIZED LOSSES |
| 53497 | NO RECOGNIZED LOSSES |
| 53498 | NO RECOGNIZED LOSSES |
| 53499 | NO RECOGNIZED LOSSES |
| 53500 | NO RECOGNIZED LOSSES |
| 53501 | NO RECOGNIZED LOSSES |
| 53502 | NO RECOGNIZED LOSSES |
| 53503 | NO RECOGNIZED LOSSES |
| 53504 | NO RECOGNIZED LOSSES |
| 53505 | NO RECOGNIZED LOSSES |
| 53506 | NO RECOGNIZED LOSSES |
| 53507 | NO RECOGNIZED LOSSES |
| 53508 | NO RECOGNIZED LOSSES |
| 53509 | NO RECOGNIZED LOSSES |
| 53510 | NO RECOGNIZED LOSSES |
| 53512 | NO RECOGNIZED LOSSES |
| 53513 | NO RECOGNIZED LOSSES |
| 53514 | NO RECOGNIZED LOSSES |
| 53515 | NO RECOGNIZED LOSSES |
| 53516 | NO RECOGNIZED LOSSES |
| 53517 | NO RECOGNIZED LOSSES |
| 53518 | NO RECOGNIZED LOSSES |
| 53519 | NO RECOGNIZED LOSSES |
| 53520 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 53521 | NO RECOGNIZED LOSSES |
| 53522 | NO RECOGNIZED LOSSES |
| 53523 | NO RECOGNIZED LOSSES |
| 53524 | NO RECOGNIZED LOSSES |
| 53525 | NO RECOGNIZED LOSSES |
| 53526 | NO RECOGNIZED LOSSES |
| 53527 | NO RECOGNIZED LOSSES |
| 53528 | NO RECOGNIZED LOSSES |
| 53529 | NO RECOGNIZED LOSSES |
| 53530 | NO RECOGNIZED LOSSES |
| 53531 | NO RECOGNIZED LOSSES |
| 53532 | NO RECOGNIZED LOSSES |
| 53533 | NO RECOGNIZED LOSSES |
| 53534 | NO RECOGNIZED LOSSES |
| 53535 | NO RECOGNIZED LOSSES |
| 53536 | NO RECOGNIZED LOSSES |
| 53537 | NO RECOGNIZED LOSSES |
| 53538 | NO RECOGNIZED LOSSES |
| 53539 | NO RECOGNIZED LOSSES |
| 53540 | NO RECOGNIZED LOSSES |
| 53541 | NO RECOGNIZED LOSSES |
| 53542 | NO RECOGNIZED LOSSES |
| 53543 | NO RECOGNIZED LOSSES |
| 53544 | NO RECOGNIZED LOSSES |
| 53545 | NO RECOGNIZED LOSSES |
| 53546 | NO RECOGNIZED LOSSES |
| 53547 | NO RECOGNIZED LOSSES |
| 53548 | NO RECOGNIZED LOSSES |
| 53549 | NO RECOGNIZED LOSSES |
| 53550 | NO RECOGNIZED LOSSES |
| 53551 | NO RECOGNIZED LOSSES |
| 53552 | NO RECOGNIZED LOSSES |
| 53553 | NO RECOGNIZED LOSSES |
| 53554 | NO RECOGNIZED LOSSES |
| 53555 | NO RECOGNIZED LOSSES |
| 53556 | NO RECOGNIZED LOSSES |
| 53557 | NO RECOGNIZED LOSSES |
| 53558 | NO RECOGNIZED LOSSES |
| 53559 | NO RECOGNIZED LOSSES |
| 53560 | NO RECOGNIZED LOSSES |
| 53561 | NO RECOGNIZED LOSSES |
| 53562 | NO RECOGNIZED LOSSES |
| 53563 | NO RECOGNIZED LOSSES |
| 53564 | NO RECOGNIZED LOSSES |
| 53565 | NO RECOGNIZED LOSSES |
| 53566 | NO RECOGNIZED LOSSES |
| 53567 | NO RECOGNIZED LOSSES |
| 53568 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53569 | NO RECOGNIZED LOSSES |
| 53570 | NO RECOGNIZED LOSSES |
| 53571 | NO RECOGNIZED LOSSES |
| 53572 | NO RECOGNIZED LOSSES |
| 53573 | NO RECOGNIZED LOSSES |
| 53574 | NO RECOGNIZED LOSSES |
| 53575 | NO RECOGNIZED LOSSES |
| 53576 | NO RECOGNIZED LOSSES |
| 53577 | NO RECOGNIZED LOSSES |
| 53578 | NO RECOGNIZED LOSSES |
| 53579 | NO RECOGNIZED LOSSES |
| 53580 | NO RECOGNIZED LOSSES |
| 53581 | NO RECOGNIZED LOSSES |
| 53582 | NO RECOGNIZED LOSSES |
| 53583 | NO RECOGNIZED LOSSES |
| 53584 | NO RECOGNIZED LOSSES |
| 53585 | NO RECOGNIZED LOSSES |
| 53586 | NO RECOGNIZED LOSSES |
| 53587 | NO RECOGNIZED LOSSES |
| 53588 | NO RECOGNIZED LOSSES |
| 53589 | NO RECOGNIZED LOSSES |
| 53590 | NO RECOGNIZED LOSSES |
| 53591 | NO RECOGNIZED LOSSES |
| 53592 | NO RECOGNIZED LOSSES |
| 53594 | NO RECOGNIZED LOSSES |
| 53595 | NO RECOGNIZED LOSSES |
| 53596 | NO RECOGNIZED LOSSES |
| 53597 | NO RECOGNIZED LOSSES |
| 53598 | NO RECOGNIZED LOSSES |
| 53599 | NO RECOGNIZED LOSSES |
| 53600 | NO RECOGNIZED LOSSES |
| 53601 | NO RECOGNIZED LOSSES |
| 53602 | NO RECOGNIZED LOSSES |
| 53603 | NO RECOGNIZED LOSSES |
| 53604 | NO RECOGNIZED LOSSES |
| 53605 | NO RECOGNIZED LOSSES |
| 53606 | NO RECOGNIZED LOSSES |
| 53607 | NO RECOGNIZED LOSSES |
| 53608 | NO RECOGNIZED LOSSES |
| 53609 | NO RECOGNIZED LOSSES |
| 53610 | NO RECOGNIZED LOSSES |
| 53611 | NO RECOGNIZED LOSSES |
| 53612 | NO RECOGNIZED LOSSES |
| 53613 | NO RECOGNIZED LOSSES |
| 53614 | NO RECOGNIZED LOSSES |
| 53615 | NO RECOGNIZED LOSSES |
| 53616 | NO RECOGNIZED LOSSES |
| 53617 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                     **EXHIBIT E**

**Claim #**          **Reason for Rejection**

53618 NO RECOGNIZED LOSSES
53619 NO RECOGNIZED LOSSES
53620 NO RECOGNIZED LOSSES
53621 NO RECOGNIZED LOSSES
53622 NO RECOGNIZED LOSSES
53623 NO RECOGNIZED LOSSES
53624 NO RECOGNIZED LOSSES
53625 NO RECOGNIZED LOSSES
53626 NO RECOGNIZED LOSSES
53627 NO RECOGNIZED LOSSES
53628 NO RECOGNIZED LOSSES
53629 NO RECOGNIZED LOSSES
53630 NO RECOGNIZED LOSSES
53631 NO RECOGNIZED LOSSES
53632 NO RECOGNIZED LOSSES
53633 NO RECOGNIZED LOSSES
53634 NO RECOGNIZED LOSSES
53635 NO RECOGNIZED LOSSES
53636 NO RECOGNIZED LOSSES
53637 NO RECOGNIZED LOSSES
53638 NO RECOGNIZED LOSSES
53639 NO RECOGNIZED LOSSES
53640 NO RECOGNIZED LOSSES
53641 NO RECOGNIZED LOSSES
53642 NO RECOGNIZED LOSSES
53643 NO RECOGNIZED LOSSES
53644 NO RECOGNIZED LOSSES
53645 NO RECOGNIZED LOSSES
53646 NO RECOGNIZED LOSSES
53647 NO RECOGNIZED LOSSES
53648 NO RECOGNIZED LOSSES
53649 NO RECOGNIZED LOSSES
53650 NO RECOGNIZED LOSSES
53651 NO RECOGNIZED LOSSES
53652 NO RECOGNIZED LOSSES
53653 NO RECOGNIZED LOSSES
53654 NO RECOGNIZED LOSSES
53655 NO RECOGNIZED LOSSES
53657 NO RECOGNIZED LOSSES
53658 SHARES NOT PURCHASED
53659 NO RECOGNIZED LOSSES
53660 NO RECOGNIZED LOSSES
53661 NO RECOGNIZED LOSSES
53662 NO RECOGNIZED LOSSES
53663 NO RECOGNIZED LOSSES
53664 NO RECOGNIZED LOSSES
53665 NO RECOGNIZED LOSSES
53666 SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 53667 | NO RECOGNIZED LOSSES |
| 53668 | NO RECOGNIZED LOSSES |
| 53669 | NO RECOGNIZED LOSSES |
| 53670 | NO RECOGNIZED LOSSES |
| 53671 | NO RECOGNIZED LOSSES |
| 53672 | NO RECOGNIZED LOSSES |
| 53673 | PURCHASED OUTSIDE CLASS PERIOD |
| 53674 | NO RECOGNIZED LOSSES |
| 53675 | SHARES NOT PURCHASED |
| 53676 | NO RECOGNIZED LOSSES |
| 53677 | NO RECOGNIZED LOSSES |
| 53678 | NO RECOGNIZED LOSSES |
| 53679 | NO RECOGNIZED LOSSES |
| 53680 | SHARES NOT PURCHASED |
| 53681 | NO RECOGNIZED LOSSES |
| 53682 | NO RECOGNIZED LOSSES |
| 53683 | NO RECOGNIZED LOSSES |
| 53684 | NO RECOGNIZED LOSSES |
| 53685 | NO RECOGNIZED LOSSES |
| 53686 | NO RECOGNIZED LOSSES |
| 53687 | NO RECOGNIZED LOSSES |
| 53688 | NO RECOGNIZED LOSSES |
| 53689 | NO RECOGNIZED LOSSES |
| 53690 | NO RECOGNIZED LOSSES |
| 53691 | NO RECOGNIZED LOSSES |
| 53692 | NO RECOGNIZED LOSSES |
| 53693 | NO RECOGNIZED LOSSES |
| 53694 | NO RECOGNIZED LOSSES |
| 53695 | NO RECOGNIZED LOSSES |
| 53696 | NO RECOGNIZED LOSSES |
| 53697 | NO RECOGNIZED LOSSES |
| 53698 | NO RECOGNIZED LOSSES |
| 53699 | NO RECOGNIZED LOSSES |
| 53700 | NO RECOGNIZED LOSSES |
| 53701 | NO RECOGNIZED LOSSES |
| 53702 | NO RECOGNIZED LOSSES |
| 53703 | SHARES NOT PURCHASED |
| 53704 | SHARES NOT PURCHASED |
| 53705 | NO RECOGNIZED LOSSES |
| 53706 | NO RECOGNIZED LOSSES |
| 53707 | NO RECOGNIZED LOSSES |
| 53708 | NO RECOGNIZED LOSSES |
| 53709 | NO RECOGNIZED LOSSES |
| 53710 | NO RECOGNIZED LOSSES |
| 53711 | NO RECOGNIZED LOSSES |
| 53712 | NO RECOGNIZED LOSSES |
| 53713 | NO RECOGNIZED LOSSES |
| 53714 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53715 | NO RECOGNIZED LOSSES |
| 53716 | NO RECOGNIZED LOSSES |
| 53717 | NO RECOGNIZED LOSSES |
| 53718 | NO RECOGNIZED LOSSES |
| 53719 | NO RECOGNIZED LOSSES |
| 53720 | NO RECOGNIZED LOSSES |
| 53721 | NO RECOGNIZED LOSSES |
| 53722 | NO RECOGNIZED LOSSES |
| 53723 | NO RECOGNIZED LOSSES |
| 53724 | NO RECOGNIZED LOSSES |
| 53725 | NO RECOGNIZED LOSSES |
| 53726 | NO RECOGNIZED LOSSES |
| 53727 | NO RECOGNIZED LOSSES |
| 53728 | NO RECOGNIZED LOSSES |
| 53729 | NO RECOGNIZED LOSSES |
| 53730 | NO RECOGNIZED LOSSES |
| 53731 | SHARES NOT PURCHASED |
| 53732 | NO RECOGNIZED LOSSES |
| 53733 | NO RECOGNIZED LOSSES |
| 53734 | NO RECOGNIZED LOSSES |
| 53735 | NO RECOGNIZED LOSSES |
| 53736 | NO RECOGNIZED LOSSES |
| 53737 | NO RECOGNIZED LOSSES |
| 53738 | NO RECOGNIZED LOSSES |
| 53739 | NO RECOGNIZED LOSSES |
| 53740 | NO RECOGNIZED LOSSES |
| 53741 | NO RECOGNIZED LOSSES |
| 53742 | NO RECOGNIZED LOSSES |
| 53743 | NO RECOGNIZED LOSSES |
| 53744 | NO RECOGNIZED LOSSES |
| 53745 | NO RECOGNIZED LOSSES |
| 53746 | NO RECOGNIZED LOSSES |
| 53747 | NO RECOGNIZED LOSSES |
| 53748 | NO RECOGNIZED LOSSES |
| 53749 | NO RECOGNIZED LOSSES |
| 53750 | NO RECOGNIZED LOSSES |
| 53751 | NO RECOGNIZED LOSSES |
| 53752 | NO RECOGNIZED LOSSES |
| 53753 | NO RECOGNIZED LOSSES |
| 53754 | NO RECOGNIZED LOSSES |
| 53755 | NO RECOGNIZED LOSSES |
| 53756 | NO RECOGNIZED LOSSES |
| 53757 | NO RECOGNIZED LOSSES |
| 53758 | NO RECOGNIZED LOSSES |
| 53759 | NO RECOGNIZED LOSSES |
| 53760 | NO RECOGNIZED LOSSES |
| 53761 | NO RECOGNIZED LOSSES |
| 53762 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53763 | NO RECOGNIZED LOSSES |
| 53764 | NO RECOGNIZED LOSSES |
| 53765 | SHARES NOT PURCHASED |
| 53766 | SHARES NOT PURCHASED |
| 53767 | NO RECOGNIZED LOSSES |
| 53768 | NO RECOGNIZED LOSSES |
| 53769 | SHARES NOT PURCHASED |
| 53770 | NO RECOGNIZED LOSSES |
| 53771 | NO RECOGNIZED LOSSES |
| 53772 | NO RECOGNIZED LOSSES |
| 53773 | NO RECOGNIZED LOSSES |
| 53774 | NO RECOGNIZED LOSSES |
| 53777 | NO RECOGNIZED LOSSES |
| 53778 | NO RECOGNIZED LOSSES |
| 53780 | NO RECOGNIZED LOSSES |
| 53781 | NO RECOGNIZED LOSSES |
| 53782 | SHARES NOT PURCHASED |
| 53784 | NO RECOGNIZED LOSSES |
| 53785 | NO RECOGNIZED LOSSES |
| 53786 | NO RECOGNIZED LOSSES |
| 53787 | NO RECOGNIZED LOSSES |
| 53788 | SHARES NOT PURCHASED |
| 53789 | SHARES NOT PURCHASED |
| 53791 | NO RECOGNIZED LOSSES |
| 53792 | SHARES NOT PURCHASED |
| 53793 | SHARES NOT PURCHASED |
| 53794 | NO RECOGNIZED LOSSES |
| 53795 | NO RECOGNIZED LOSSES |
| 53796 | NO RECOGNIZED LOSSES |
| 53797 | NO RECOGNIZED LOSSES |
| 53798 | NO RECOGNIZED LOSSES |
| 53799 | NO RECOGNIZED LOSSES |
| 53800 | NO RECOGNIZED LOSSES |
| 53801 | NO RECOGNIZED LOSSES |
| 53802 | NO RECOGNIZED LOSSES |
| 53803 | NO RECOGNIZED LOSSES |
| 53804 | SHARES SOLD SHORT |
| 53805 | SHARES SOLD SHORT |
| 53806 | NO RECOGNIZED LOSSES |
| 53807 | NO RECOGNIZED LOSSES |
| 53808 | NO RECOGNIZED LOSSES |
| 53809 | NO RECOGNIZED LOSSES |
| 53810 | NO RECOGNIZED LOSSES |
| 53811 | PURCHASED OUTSIDE CLASS PERIOD |
| 53812 | NO RECOGNIZED LOSSES |
| 53813 | NO RECOGNIZED LOSSES |
| 53814 | NO RECOGNIZED LOSSES |
| 53815 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 53818 | NO RECOGNIZED LOSSES |
| 53819 | NO RECOGNIZED LOSSES |
| 53820 | NO RECOGNIZED LOSSES |
| 53821 | NO RECOGNIZED LOSSES |
| 53822 | NO RECOGNIZED LOSSES |
| 53823 | NO RECOGNIZED LOSSES |
| 53824 | NO RECOGNIZED LOSSES |
| 53825 | NO RECOGNIZED LOSSES |
| 53826 | NO RECOGNIZED LOSSES |
| 53827 | NO RECOGNIZED LOSSES |
| 53828 | NO RECOGNIZED LOSSES |
| 53829 | NO RECOGNIZED LOSSES |
| 53830 | NO RECOGNIZED LOSSES |
| 53831 | NO RECOGNIZED LOSSES |
| 53832 | NO RECOGNIZED LOSSES |
| 53833 | NO RECOGNIZED LOSSES |
| 53834 | NO RECOGNIZED LOSSES |
| 53835 | NO RECOGNIZED LOSSES |
| 53836 | NO RECOGNIZED LOSSES |
| 53837 | PURCHASED OUTSIDE CLASS PERIOD |
| 53838 | NO RECOGNIZED LOSSES |
| 53839 | NO RECOGNIZED LOSSES |
| 53840 | NO RECOGNIZED LOSSES |
| 53841 | NO RECOGNIZED LOSSES |
| 53842 | NO RECOGNIZED LOSSES |
| 53843 | NO RECOGNIZED LOSSES |
| 53844 | NO RECOGNIZED LOSSES |
| 53845 | NO RECOGNIZED LOSSES |
| 53846 | NO RECOGNIZED LOSSES |
| 53847 | NO RECOGNIZED LOSSES |
| 53848 | NO RECOGNIZED LOSSES |
| 53849 | NO RECOGNIZED LOSSES |
| 53850 | NO RECOGNIZED LOSSES |
| 53851 | NO RECOGNIZED LOSSES |
| 53852 | NO RECOGNIZED LOSSES |
| 53853 | NO RECOGNIZED LOSSES |
| 53854 | NO RECOGNIZED LOSSES |
| 53855 | NO RECOGNIZED LOSSES |
| 53856 | NO RECOGNIZED LOSSES |
| 53857 | NO RECOGNIZED LOSSES |
| 53858 | NO RECOGNIZED LOSSES |
| 53859 | NO RECOGNIZED LOSSES |
| 53860 | NO RECOGNIZED LOSSES |
| 53861 | NO RECOGNIZED LOSSES |
| 53862 | NO RECOGNIZED LOSSES |
| 53863 | NO RECOGNIZED LOSSES |
| 53864 | NO RECOGNIZED LOSSES |
| 53865 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 53866 | NO RECOGNIZED LOSSES |
| 53867 | NO RECOGNIZED LOSSES |
| 53868 | NO RECOGNIZED LOSSES |
| 53869 | NO RECOGNIZED LOSSES |
| 53870 | NO RECOGNIZED LOSSES |
| 53871 | NO RECOGNIZED LOSSES |
| 53872 | NO RECOGNIZED LOSSES |
| 53873 | NO RECOGNIZED LOSSES |
| 53874 | NO RECOGNIZED LOSSES |
| 53875 | NO RECOGNIZED LOSSES |
| 53876 | NO RECOGNIZED LOSSES |
| 53877 | NO RECOGNIZED LOSSES |
| 53878 | NO RECOGNIZED LOSSES |
| 53879 | NO RECOGNIZED LOSSES |
| 53880 | NO RECOGNIZED LOSSES |
| 53881 | NO RECOGNIZED LOSSES |
| 53882 | NO RECOGNIZED LOSSES |
| 53883 | NO RECOGNIZED LOSSES |
| 53884 | NO RECOGNIZED LOSSES |
| 53885 | NO RECOGNIZED LOSSES |
| 53886 | NO RECOGNIZED LOSSES |
| 53887 | NO RECOGNIZED LOSSES |
| 53888 | NO RECOGNIZED LOSSES |
| 53889 | NO RECOGNIZED LOSSES |
| 53890 | NO RECOGNIZED LOSSES |
| 53891 | NO RECOGNIZED LOSSES |
| 53892 | NO RECOGNIZED LOSSES |
| 53893 | NO RECOGNIZED LOSSES |
| 53894 | NO RECOGNIZED LOSSES |
| 53895 | NO RECOGNIZED LOSSES |
| 53896 | NO RECOGNIZED LOSSES |
| 53897 | NO RECOGNIZED LOSSES |
| 53898 | NO RECOGNIZED LOSSES |
| 53899 | NO RECOGNIZED LOSSES |
| 53900 | NO RECOGNIZED LOSSES |
| 53901 | NO RECOGNIZED LOSSES |
| 53902 | NO RECOGNIZED LOSSES |
| 53903 | NO RECOGNIZED LOSSES |
| 53904 | NO RECOGNIZED LOSSES |
| 53905 | NO RECOGNIZED LOSSES |
| 53906 | NO RECOGNIZED LOSSES |
| 53907 | NO RECOGNIZED LOSSES |
| 53908 | NO RECOGNIZED LOSSES |
| 53909 | NO RECOGNIZED LOSSES |
| 53910 | NO RECOGNIZED LOSSES |
| 53911 | NO RECOGNIZED LOSSES |
| 53912 | NO RECOGNIZED LOSSES |
| 53913 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 53914 | NO RECOGNIZED LOSSES |
| 53915 | NO RECOGNIZED LOSSES |
| 53916 | NO RECOGNIZED LOSSES |
| 53917 | NO RECOGNIZED LOSSES |
| 53918 | NO RECOGNIZED LOSSES |
| 53919 | NO RECOGNIZED LOSSES |
| 53920 | NO RECOGNIZED LOSSES |
| 53921 | NO RECOGNIZED LOSSES |
| 53922 | NO RECOGNIZED LOSSES |
| 53923 | SHARES SOLD SHORT |
| 53924 | NO RECOGNIZED LOSSES |
| 53925 | NO RECOGNIZED LOSSES |
| 53926 | NO RECOGNIZED LOSSES |
| 53927 | NO RECOGNIZED LOSSES |
| 53928 | NO RECOGNIZED LOSSES |
| 53929 | NO RECOGNIZED LOSSES |
| 53930 | NO RECOGNIZED LOSSES |
| 53931 | NO RECOGNIZED LOSSES |
| 53932 | NO RECOGNIZED LOSSES |
| 53933 | NO RECOGNIZED LOSSES |
| 53934 | NO RECOGNIZED LOSSES |
| 53935 | NO RECOGNIZED LOSSES |
| 53936 | NO RECOGNIZED LOSSES |
| 53937 | NO RECOGNIZED LOSSES |
| 53938 | NO RECOGNIZED LOSSES |
| 53939 | NO RECOGNIZED LOSSES |
| 53940 | NO RECOGNIZED LOSSES |
| 53941 | NO RECOGNIZED LOSSES |
| 53942 | NO RECOGNIZED LOSSES |
| 53943 | NO RECOGNIZED LOSSES |
| 53944 | NO RECOGNIZED LOSSES |
| 53945 | NO RECOGNIZED LOSSES |
| 53946 | NO RECOGNIZED LOSSES |
| 53947 | NO RECOGNIZED LOSSES |
| 53948 | NO RECOGNIZED LOSSES |
| 53949 | NO RECOGNIZED LOSSES |
| 53950 | NO RECOGNIZED LOSSES |
| 53951 | NO RECOGNIZED LOSSES |
| 53952 | NO RECOGNIZED LOSSES |
| 53953 | NO RECOGNIZED LOSSES |
| 53954 | NO RECOGNIZED LOSSES |
| 53955 | NO RECOGNIZED LOSSES |
| 53956 | NO RECOGNIZED LOSSES |
| 53957 | NO RECOGNIZED LOSSES |
| 53958 | NO RECOGNIZED LOSSES |
| 53959 | NO RECOGNIZED LOSSES |
| 53960 | NO RECOGNIZED LOSSES |
| 53961 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Reason for Rejection**

53962 NO RECOGNIZED LOSSES
53963 NO RECOGNIZED LOSSES
53964 NO RECOGNIZED LOSSES
53965 NO RECOGNIZED LOSSES
53966 NO RECOGNIZED LOSSES
53967 NO RECOGNIZED LOSSES
53968 NO RECOGNIZED LOSSES
53969 NO RECOGNIZED LOSSES
53970 NO RECOGNIZED LOSSES
53971 NO RECOGNIZED LOSSES
53972 NO RECOGNIZED LOSSES
53973 NO RECOGNIZED LOSSES
53974 NO RECOGNIZED LOSSES
53975 NO RECOGNIZED LOSSES
53976 NO RECOGNIZED LOSSES
53977 NO RECOGNIZED LOSSES
53978 NO RECOGNIZED LOSSES
53979 NO RECOGNIZED LOSSES
53980 NO RECOGNIZED LOSSES
53981 NO RECOGNIZED LOSSES
53982 NO RECOGNIZED LOSSES
53983 NO RECOGNIZED LOSSES
53984 NO RECOGNIZED LOSSES
53985 NO RECOGNIZED LOSSES
53986 NO RECOGNIZED LOSSES
53987 NO RECOGNIZED LOSSES
53988 NO RECOGNIZED LOSSES
53989 NO RECOGNIZED LOSSES
53990 NO RECOGNIZED LOSSES
53991 NO RECOGNIZED LOSSES
53992 NO RECOGNIZED LOSSES
53993 NO RECOGNIZED LOSSES
53994 NO RECOGNIZED LOSSES
53995 NO RECOGNIZED LOSSES
53996 NO RECOGNIZED LOSSES
53997 NO RECOGNIZED LOSSES
53998 NO RECOGNIZED LOSSES
53999 NO RECOGNIZED LOSSES
54000 NO RECOGNIZED LOSSES
54001 NO RECOGNIZED LOSSES
54002 NO RECOGNIZED LOSSES
54003 NO RECOGNIZED LOSSES
54004 NO RECOGNIZED LOSSES
54005 NO RECOGNIZED LOSSES
54006 NO RECOGNIZED LOSSES
54007 NO RECOGNIZED LOSSES
54008 NO RECOGNIZED LOSSES
54009 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54010 | NO RECOGNIZED LOSSES |
| 54011 | NO RECOGNIZED LOSSES |
| 54012 | NO RECOGNIZED LOSSES |
| 54013 | NO RECOGNIZED LOSSES |
| 54014 | NO RECOGNIZED LOSSES |
| 54015 | NO RECOGNIZED LOSSES |
| 54016 | NO RECOGNIZED LOSSES |
| 54017 | NO RECOGNIZED LOSSES |
| 54018 | NO RECOGNIZED LOSSES |
| 54019 | NO RECOGNIZED LOSSES |
| 54020 | NO RECOGNIZED LOSSES |
| 54021 | NO RECOGNIZED LOSSES |
| 54022 | NO RECOGNIZED LOSSES |
| 54023 | NO RECOGNIZED LOSSES |
| 54024 | NO RECOGNIZED LOSSES |
| 54025 | NO RECOGNIZED LOSSES |
| 54026 | NO RECOGNIZED LOSSES |
| 54027 | NO RECOGNIZED LOSSES |
| 54029 | NO RECOGNIZED LOSSES |
| 54030 | NO RECOGNIZED LOSSES |
| 54031 | NO RECOGNIZED LOSSES |
| 54032 | NO RECOGNIZED LOSSES |
| 54033 | NO RECOGNIZED LOSSES |
| 54034 | NO RECOGNIZED LOSSES |
| 54035 | NO RECOGNIZED LOSSES |
| 54036 | NO RECOGNIZED LOSSES |
| 54037 | NO RECOGNIZED LOSSES |
| 54038 | NO RECOGNIZED LOSSES |
| 54039 | NO RECOGNIZED LOSSES |
| 54040 | NO RECOGNIZED LOSSES |
| 54041 | NO RECOGNIZED LOSSES |
| 54042 | NO RECOGNIZED LOSSES |
| 54043 | NO RECOGNIZED LOSSES |
| 54044 | NO RECOGNIZED LOSSES |
| 54045 | NO RECOGNIZED LOSSES |
| 54046 | NO RECOGNIZED LOSSES |
| 54047 | NO RECOGNIZED LOSSES |
| 54048 | NO RECOGNIZED LOSSES |
| 54049 | NO RECOGNIZED LOSSES |
| 54050 | NO RECOGNIZED LOSSES |
| 54051 | NO RECOGNIZED LOSSES |
| 54052 | NO RECOGNIZED LOSSES |
| 54053 | NO RECOGNIZED LOSSES |
| 54054 | NO RECOGNIZED LOSSES |
| 54055 | NO RECOGNIZED LOSSES |
| 54056 | NO RECOGNIZED LOSSES |
| 54057 | NO RECOGNIZED LOSSES |
| 54058 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54059 | NO RECOGNIZED LOSSES |
| 54060 | NO RECOGNIZED LOSSES |
| 54061 | NO RECOGNIZED LOSSES |
| 54062 | NO RECOGNIZED LOSSES |
| 54063 | NO RECOGNIZED LOSSES |
| 54064 | NO RECOGNIZED LOSSES |
| 54065 | NO RECOGNIZED LOSSES |
| 54066 | NO RECOGNIZED LOSSES |
| 54067 | NO RECOGNIZED LOSSES |
| 54068 | NO RECOGNIZED LOSSES |
| 54069 | NO RECOGNIZED LOSSES |
| 54070 | NO RECOGNIZED LOSSES |
| 54071 | NO RECOGNIZED LOSSES |
| 54072 | NO RECOGNIZED LOSSES |
| 54073 | NO RECOGNIZED LOSSES |
| 54074 | NO RECOGNIZED LOSSES |
| 54075 | NO RECOGNIZED LOSSES |
| 54076 | NO RECOGNIZED LOSSES |
| 54077 | NO RECOGNIZED LOSSES |
| 54078 | NO RECOGNIZED LOSSES |
| 54079 | NO RECOGNIZED LOSSES |
| 54080 | NO RECOGNIZED LOSSES |
| 54081 | NO RECOGNIZED LOSSES |
| 54082 | NO RECOGNIZED LOSSES |
| 54083 | NO RECOGNIZED LOSSES |
| 54084 | NO RECOGNIZED LOSSES |
| 54085 | NO RECOGNIZED LOSSES |
| 54086 | NO RECOGNIZED LOSSES |
| 54087 | NO RECOGNIZED LOSSES |
| 54088 | NO RECOGNIZED LOSSES |
| 54089 | NO RECOGNIZED LOSSES |
| 54090 | NO RECOGNIZED LOSSES |
| 54091 | NO RECOGNIZED LOSSES |
| 54092 | NO RECOGNIZED LOSSES |
| 54093 | NO RECOGNIZED LOSSES |
| 54094 | NO RECOGNIZED LOSSES |
| 54095 | NO RECOGNIZED LOSSES |
| 54096 | NO RECOGNIZED LOSSES |
| 54097 | NO RECOGNIZED LOSSES |
| 54098 | NO RECOGNIZED LOSSES |
| 54099 | NO RECOGNIZED LOSSES |
| 54100 | NO RECOGNIZED LOSSES |
| 54101 | NO RECOGNIZED LOSSES |
| 54102 | NO RECOGNIZED LOSSES |
| 54103 | NO RECOGNIZED LOSSES |
| 54104 | NO RECOGNIZED LOSSES |
| 54105 | NO RECOGNIZED LOSSES |
| 54106 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54107 | NO RECOGNIZED LOSSES |
| 54108 | NO RECOGNIZED LOSSES |
| 54109 | NO RECOGNIZED LOSSES |
| 54110 | NO RECOGNIZED LOSSES |
| 54111 | NO RECOGNIZED LOSSES |
| 54112 | NO RECOGNIZED LOSSES |
| 54113 | NO RECOGNIZED LOSSES |
| 54114 | NO RECOGNIZED LOSSES |
| 54115 | NO RECOGNIZED LOSSES |
| 54116 | NO RECOGNIZED LOSSES |
| 54117 | NO RECOGNIZED LOSSES |
| 54118 | NO RECOGNIZED LOSSES |
| 54119 | SHARES SOLD SHORT |
| 54120 | SHARES SOLD SHORT |
| 54121 | NO RECOGNIZED LOSSES |
| 54122 | NO RECOGNIZED LOSSES |
| 54123 | NO RECOGNIZED LOSSES |
| 54124 | NO RECOGNIZED LOSSES |
| 54125 | NO RECOGNIZED LOSSES |
| 54126 | NO RECOGNIZED LOSSES |
| 54127 | NO RECOGNIZED LOSSES |
| 54128 | NO RECOGNIZED LOSSES |
| 54129 | NO RECOGNIZED LOSSES |
| 54130 | NO RECOGNIZED LOSSES |
| 54131 | NO RECOGNIZED LOSSES |
| 54132 | NO RECOGNIZED LOSSES |
| 54133 | NO RECOGNIZED LOSSES |
| 54134 | NO RECOGNIZED LOSSES |
| 54135 | NO RECOGNIZED LOSSES |
| 54136 | NO RECOGNIZED LOSSES |
| 54137 | NO RECOGNIZED LOSSES |
| 54138 | NO RECOGNIZED LOSSES |
| 54139 | NO RECOGNIZED LOSSES |
| 54140 | NO RECOGNIZED LOSSES |
| 54141 | NO RECOGNIZED LOSSES |
| 54142 | NO RECOGNIZED LOSSES |
| 54143 | NO RECOGNIZED LOSSES |
| 54144 | NO RECOGNIZED LOSSES |
| 54145 | NO RECOGNIZED LOSSES |
| 54146 | NO RECOGNIZED LOSSES |
| 54147 | NO RECOGNIZED LOSSES |
| 54148 | NO RECOGNIZED LOSSES |
| 54149 | NO RECOGNIZED LOSSES |
| 54150 | NO RECOGNIZED LOSSES |
| 54151 | NO RECOGNIZED LOSSES |
| 54152 | NO RECOGNIZED LOSSES |
| 54153 | NO RECOGNIZED LOSSES |
| 54154 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54155 | NO RECOGNIZED LOSSES |
| 54156 | NO RECOGNIZED LOSSES |
| 54157 | NO RECOGNIZED LOSSES |
| 54158 | NO RECOGNIZED LOSSES |
| 54159 | NO RECOGNIZED LOSSES |
| 54160 | NO RECOGNIZED LOSSES |
| 54161 | NO RECOGNIZED LOSSES |
| 54162 | NO RECOGNIZED LOSSES |
| 54163 | NO RECOGNIZED LOSSES |
| 54164 | NO RECOGNIZED LOSSES |
| 54165 | NO RECOGNIZED LOSSES |
| 54166 | NO RECOGNIZED LOSSES |
| 54167 | NO RECOGNIZED LOSSES |
| 54168 | NO RECOGNIZED LOSSES |
| 54169 | NO RECOGNIZED LOSSES |
| 54170 | NO RECOGNIZED LOSSES |
| 54171 | NO RECOGNIZED LOSSES |
| 54172 | NO RECOGNIZED LOSSES |
| 54173 | NO RECOGNIZED LOSSES |
| 54174 | NO RECOGNIZED LOSSES |
| 54175 | NO RECOGNIZED LOSSES |
| 54176 | NO RECOGNIZED LOSSES |
| 54177 | NO RECOGNIZED LOSSES |
| 54178 | NO RECOGNIZED LOSSES |
| 54179 | NO RECOGNIZED LOSSES |
| 54180 | NO RECOGNIZED LOSSES |
| 54181 | NO RECOGNIZED LOSSES |
| 54182 | NO RECOGNIZED LOSSES |
| 54183 | NO RECOGNIZED LOSSES |
| 54184 | NO RECOGNIZED LOSSES |
| 54185 | NO RECOGNIZED LOSSES |
| 54186 | NO RECOGNIZED LOSSES |
| 54187 | NO RECOGNIZED LOSSES |
| 54188 | NO RECOGNIZED LOSSES |
| 54189 | NO RECOGNIZED LOSSES |
| 54190 | NO RECOGNIZED LOSSES |
| 54191 | NO RECOGNIZED LOSSES |
| 54192 | NO RECOGNIZED LOSSES |
| 54193 | NO RECOGNIZED LOSSES |
| 54194 | NO RECOGNIZED LOSSES |
| 54195 | NO RECOGNIZED LOSSES |
| 54198 | NO RECOGNIZED LOSSES |
| 54199 | NO RECOGNIZED LOSSES |
| 54201 | NO RECOGNIZED LOSSES |
| 54202 | NO RECOGNIZED LOSSES |
| 54203 | SHARES NOT PURCHASED |
| 54204 | NO RECOGNIZED LOSSES |
| 54205 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54206 | NO RECOGNIZED LOSSES |
| 54208 | NO RECOGNIZED LOSSES |
| 54209 | SHARES NOT PURCHASED |
| 54210 | NO RECOGNIZED LOSSES |
| 54212 | NO RECOGNIZED LOSSES |
| 54214 | NO RECOGNIZED LOSSES |
| 54215 | NO RECOGNIZED LOSSES |
| 54216 | NO RECOGNIZED LOSSES |
| 54217 | SHARES NOT PURCHASED |
| 54218 | NO RECOGNIZED LOSSES |
| 54219 | SHARES NOT PURCHASED |
| 54220 | NO RECOGNIZED LOSSES |
| 54221 | SHARES NOT PURCHASED |
| 54222 | NO RECOGNIZED LOSSES |
| 54223 | NO RECOGNIZED LOSSES |
| 54224 | SHARES NOT PURCHASED |
| 54226 | NO RECOGNIZED LOSSES |
| 54227 | SHARES NOT PURCHASED |
| 54228 | SHARES NOT PURCHASED |
| 54229 | NO RECOGNIZED LOSSES |
| 54230 | NO RECOGNIZED LOSSES |
| 54232 | NO RECOGNIZED LOSSES |
| 54234 | NO RECOGNIZED LOSSES |
| 54235 | SHARES NOT PURCHASED |
| 54236 | NO RECOGNIZED LOSSES |
| 54237 | NO RECOGNIZED LOSSES |
| 54238 | NO RECOGNIZED LOSSES |
| 54239 | NO RECOGNIZED LOSSES |
| 54240 | NO RECOGNIZED LOSSES |
| 54241 | SHARES NOT PURCHASED |
| 54243 | NO RECOGNIZED LOSSES |
| 54244 | SHARES NOT PURCHASED |
| 54245 | SHARES NOT PURCHASED |
| 54246 | NO RECOGNIZED LOSSES |
| 54247 | SHARES NOT PURCHASED |
| 54249 | SHARES NOT PURCHASED |
| 54250 | NO RECOGNIZED LOSSES |
| 54251 | NO RECOGNIZED LOSSES |
| 54252 | NO RECOGNIZED LOSSES |
| 54253 | NO RECOGNIZED LOSSES |
| 54254 | NO RECOGNIZED LOSSES |
| 54267 | NO RECOGNIZED LOSSES |
| 54268 | NO RECOGNIZED LOSSES |
| 54269 | PURCHASED OUTSIDE CLASS PERIOD |
| 54270 | NO RECOGNIZED LOSSES |
| 54271 | NO RECOGNIZED LOSSES |
| 54272 | NO RECOGNIZED LOSSES |
| 54273 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54274 | NO RECOGNIZED LOSSES |
| 54275 | NO RECOGNIZED LOSSES |
| 54276 | NO RECOGNIZED LOSSES |
| 54277 | NO RECOGNIZED LOSSES |
| 54278 | PURCHASED OUTSIDE CLASS PERIOD |
| 54279 | NO RECOGNIZED LOSSES |
| 54280 | NO RECOGNIZED LOSSES |
| 54281 | NO RECOGNIZED LOSSES |
| 54282 | NO RECOGNIZED LOSSES |
| 54283 | NO RECOGNIZED LOSSES |
| 54284 | NO RECOGNIZED LOSSES |
| 54285 | NO RECOGNIZED LOSSES |
| 54286 | NO RECOGNIZED LOSSES |
| 54287 | NO RECOGNIZED LOSSES |
| 54288 | NO RECOGNIZED LOSSES |
| 54289 | NO RECOGNIZED LOSSES |
| 54290 | NO RECOGNIZED LOSSES |
| 54291 | NO RECOGNIZED LOSSES |
| 54292 | NO RECOGNIZED LOSSES |
| 54293 | NO RECOGNIZED LOSSES |
| 54294 | NO RECOGNIZED LOSSES |
| 54295 | NO RECOGNIZED LOSSES |
| 54296 | NO RECOGNIZED LOSSES |
| 54297 | NO RECOGNIZED LOSSES |
| 54298 | NO RECOGNIZED LOSSES |
| 54299 | NO RECOGNIZED LOSSES |
| 54300 | NO RECOGNIZED LOSSES |
| 54301 | NO RECOGNIZED LOSSES |
| 54302 | NO RECOGNIZED LOSSES |
| 54303 | NO RECOGNIZED LOSSES |
| 54304 | NO RECOGNIZED LOSSES |
| 54305 | NO RECOGNIZED LOSSES |
| 54306 | NO RECOGNIZED LOSSES |
| 54307 | NO RECOGNIZED LOSSES |
| 54308 | NO RECOGNIZED LOSSES |
| 54309 | NO RECOGNIZED LOSSES |
| 54310 | NO RECOGNIZED LOSSES |
| 54311 | NO RECOGNIZED LOSSES |
| 54312 | NO RECOGNIZED LOSSES |
| 54313 | NO RECOGNIZED LOSSES |
| 54314 | NO RECOGNIZED LOSSES |
| 54315 | NO RECOGNIZED LOSSES |
| 54316 | NO RECOGNIZED LOSSES |
| 54317 | NO RECOGNIZED LOSSES |
| 54318 | NO RECOGNIZED LOSSES |
| 54319 | NO RECOGNIZED LOSSES |
| 54320 | NO RECOGNIZED LOSSES |
| 54321 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54322 | NO RECOGNIZED LOSSES |
| 54323 | NO RECOGNIZED LOSSES |
| 54324 | NO RECOGNIZED LOSSES |
| 54325 | NO RECOGNIZED LOSSES |
| 54326 | NO RECOGNIZED LOSSES |
| 54327 | SHARES NOT PURCHASED |
| 54328 | NO RECOGNIZED LOSSES |
| 54329 | NO RECOGNIZED LOSSES |
| 54330 | NO RECOGNIZED LOSSES |
| 54331 | SHARES NOT PURCHASED |
| 54332 | NO RECOGNIZED LOSSES |
| 54333 | SHARES NOT PURCHASED |
| 54334 | NO RECOGNIZED LOSSES |
| 54335 | PURCHASED OUTSIDE CLASS PERIOD |
| 54337 | SHARES NOT PURCHASED |
| 54339 | PURCHASED OUTSIDE CLASS PERIOD |
| 54340 | NO RECOGNIZED LOSSES |
| 54341 | NO RECOGNIZED LOSSES |
| 54342 | NO RECOGNIZED LOSSES |
| 54343 | NO RECOGNIZED LOSSES |
| 54344 | NO RECOGNIZED LOSSES |
| 54345 | SHARES NOT PURCHASED |
| 54346 | NO RECOGNIZED LOSSES |
| 54347 | SHARES NOT PURCHASED |
| 54348 | SHARES NOT PURCHASED |
| 54349 | NO RECOGNIZED LOSSES |
| 54350 | NO RECOGNIZED LOSSES |
| 54351 | NO RECOGNIZED LOSSES |
| 54352 | NO RECOGNIZED LOSSES |
| 54353 | NO RECOGNIZED LOSSES |
| 54354 | NO RECOGNIZED LOSSES |
| 54355 | SHARES NOT PURCHASED |
| 54356 | NO RECOGNIZED LOSSES |
| 54357 | NO RECOGNIZED LOSSES |
| 54358 | NO RECOGNIZED LOSSES |
| 54359 | NO RECOGNIZED LOSSES |
| 54360 | NO RECOGNIZED LOSSES |
| 54361 | NO RECOGNIZED LOSSES |
| 54362 | NO RECOGNIZED LOSSES |
| 54363 | SHARES NOT PURCHASED |
| 54364 | NO RECOGNIZED LOSSES |
| 54365 | NO RECOGNIZED LOSSES |
| 54366 | NO RECOGNIZED LOSSES |
| 54367 | NO RECOGNIZED LOSSES |
| 54368 | PURCHASED OUTSIDE CLASS PERIOD |
| 54369 | SHARES NOT PURCHASED |
| 54370 | NO RECOGNIZED LOSSES |
| 54371 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54372 | NO RECOGNIZED LOSSES |
| 54373 | NO RECOGNIZED LOSSES |
| 54374 | NO RECOGNIZED LOSSES |
| 54375 | NO RECOGNIZED LOSSES |
| 54376 | NO RECOGNIZED LOSSES |
| 54377 | NO RECOGNIZED LOSSES |
| 54378 | NO RECOGNIZED LOSSES |
| 54379 | NO RECOGNIZED LOSSES |
| 54380 | NO RECOGNIZED LOSSES |
| 54381 | NO RECOGNIZED LOSSES |
| 54382 | NO RECOGNIZED LOSSES |
| 54383 | NO RECOGNIZED LOSSES |
| 54384 | NO RECOGNIZED LOSSES |
| 54385 | NO RECOGNIZED LOSSES |
| 54386 | NO RECOGNIZED LOSSES |
| 54387 | NO RECOGNIZED LOSSES |
| 54388 | NO RECOGNIZED LOSSES |
| 54389 | NO RECOGNIZED LOSSES |
| 54390 | NO RECOGNIZED LOSSES |
| 54391 | NO RECOGNIZED LOSSES |
| 54392 | NO RECOGNIZED LOSSES |
| 54393 | NO RECOGNIZED LOSSES |
| 54394 | NO RECOGNIZED LOSSES |
| 54395 | NO RECOGNIZED LOSSES |
| 54396 | NO RECOGNIZED LOSSES |
| 54397 | NO RECOGNIZED LOSSES |
| 54398 | NO RECOGNIZED LOSSES |
| 54399 | NO RECOGNIZED LOSSES |
| 54400 | NO RECOGNIZED LOSSES |
| 54401 | NO RECOGNIZED LOSSES |
| 54402 | NO RECOGNIZED LOSSES |
| 54403 | NO RECOGNIZED LOSSES |
| 54404 | NO RECOGNIZED LOSSES |
| 54405 | NO RECOGNIZED LOSSES |
| 54406 | NO RECOGNIZED LOSSES |
| 54407 | NO RECOGNIZED LOSSES |
| 54408 | NO RECOGNIZED LOSSES |
| 54409 | NO RECOGNIZED LOSSES |
| 54410 | NO RECOGNIZED LOSSES |
| 54411 | NO RECOGNIZED LOSSES |
| 54412 | NO RECOGNIZED LOSSES |
| 54413 | PURCHASED OUTSIDE CLASS PERIOD |
| 54414 | SHARES NOT PURCHASED |
| 54415 | SHARES NOT PURCHASED |
| 54416 | SHARES NOT PURCHASED |
| 54417 | PURCHASED OUTSIDE CLASS PERIOD |
| 54418 | PURCHASED OUTSIDE CLASS PERIOD |
| 54419 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 54420 | SHARES NOT PURCHASED |
| 54421 | SHARES NOT PURCHASED |
| 54422 | SHARES NOT PURCHASED |
| 54423 | NO RECOGNIZED LOSSES |
| 54424 | NO RECOGNIZED LOSSES |
| 54425 | NO RECOGNIZED LOSSES |
| 54426 | NO RECOGNIZED LOSSES |
| 54427 | NO RECOGNIZED LOSSES |
| 54428 | NO RECOGNIZED LOSSES |
| 54429 | NO RECOGNIZED LOSSES |
| 54430 | NO RECOGNIZED LOSSES |
| 54431 | NO RECOGNIZED LOSSES |
| 54432 | NO RECOGNIZED LOSSES |
| 54433 | NO RECOGNIZED LOSSES |
| 54434 | NO RECOGNIZED LOSSES |
| 54435 | NO RECOGNIZED LOSSES |
| 54436 | NO RECOGNIZED LOSSES |
| 54437 | NO RECOGNIZED LOSSES |
| 54438 | NO RECOGNIZED LOSSES |
| 54439 | NO RECOGNIZED LOSSES |
| 54440 | NO RECOGNIZED LOSSES |
| 54441 | NO RECOGNIZED LOSSES |
| 54442 | NO RECOGNIZED LOSSES |
| 54443 | NO RECOGNIZED LOSSES |
| 54444 | NO RECOGNIZED LOSSES |
| 54445 | NO RECOGNIZED LOSSES |
| 54446 | NO RECOGNIZED LOSSES |
| 54447 | NO RECOGNIZED LOSSES |
| 54448 | NO RECOGNIZED LOSSES |
| 54449 | SHARES SOLD SHORT |
| 54450 | NO RECOGNIZED LOSSES |
| 54451 | NO RECOGNIZED LOSSES |
| 54453 | NO RECOGNIZED LOSSES |
| 54454 | PURCHASED OUTSIDE CLASS PERIOD |
| 54459 | SHARES NOT PURCHASED |
| 54460 | PURCHASED OUTSIDE CLASS PERIOD |
| 54461 | SHARES NOT PURCHASED |
| 54462 | SHARES NOT PURCHASED |
| 54463 | NO RECOGNIZED LOSSES |
| 54464 | SHARES NOT PURCHASED |
| 54465 | PURCHASED OUTSIDE CLASS PERIOD |
| 54466 | NO RECOGNIZED LOSSES |
| 54467 | PURCHASED OUTSIDE CLASS PERIOD |
| 54468 | NO RECOGNIZED LOSSES |
| 54469 | NO RECOGNIZED LOSSES |
| 54470 | NO RECOGNIZED LOSSES |
| 54471 | NO RECOGNIZED LOSSES |
| 54472 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 54473 | NO RECOGNIZED LOSSES |
| 54474 | NO RECOGNIZED LOSSES |
| 54475 | NO RECOGNIZED LOSSES |
| 54476 | NO RECOGNIZED LOSSES |
| 54477 | NO RECOGNIZED LOSSES |
| 54478 | NO RECOGNIZED LOSSES |
| 54479 | NO RECOGNIZED LOSSES |
| 54480 | NO RECOGNIZED LOSSES |
| 54481 | NO RECOGNIZED LOSSES |
| 54482 | NO RECOGNIZED LOSSES |
| 54483 | NO RECOGNIZED LOSSES |
| 54484 | NO RECOGNIZED LOSSES |
| 54485 | NO RECOGNIZED LOSSES |
| 54486 | NO RECOGNIZED LOSSES |
| 54487 | NO RECOGNIZED LOSSES |
| 54488 | NO RECOGNIZED LOSSES |
| 54489 | NO RECOGNIZED LOSSES |
| 54490 | NO RECOGNIZED LOSSES |
| 54491 | NO RECOGNIZED LOSSES |
| 54492 | NO RECOGNIZED LOSSES |
| 54493 | NO RECOGNIZED LOSSES |
| 54494 | NO RECOGNIZED LOSSES |
| 54495 | NO RECOGNIZED LOSSES |
| 54496 | NO RECOGNIZED LOSSES |
| 54497 | NO RECOGNIZED LOSSES |
| 54498 | NO RECOGNIZED LOSSES |
| 54499 | NO RECOGNIZED LOSSES |
| 54500 | NO RECOGNIZED LOSSES |
| 54501 | NO RECOGNIZED LOSSES |
| 54502 | NO RECOGNIZED LOSSES |
| 54503 | NO RECOGNIZED LOSSES |
| 54504 | NO RECOGNIZED LOSSES |
| 54505 | NO RECOGNIZED LOSSES |
| 54506 | NO RECOGNIZED LOSSES |
| 54507 | NO RECOGNIZED LOSSES |
| 54508 | NO RECOGNIZED LOSSES |
| 54509 | NO RECOGNIZED LOSSES |
| 54510 | NO RECOGNIZED LOSSES |
| 54511 | NO RECOGNIZED LOSSES |
| 54512 | NO RECOGNIZED LOSSES |
| 54513 | NO RECOGNIZED LOSSES |
| 54514 | NO RECOGNIZED LOSSES |
| 54515 | NO RECOGNIZED LOSSES |
| 54516 | NO RECOGNIZED LOSSES |
| 54517 | NO RECOGNIZED LOSSES |
| 54518 | NO RECOGNIZED LOSSES |
| 54519 | NO RECOGNIZED LOSSES |
| 54520 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54521 | NO RECOGNIZED LOSSES |
| 54522 | NO RECOGNIZED LOSSES |
| 54523 | NO RECOGNIZED LOSSES |
| 54524 | NO RECOGNIZED LOSSES |
| 54525 | NO RECOGNIZED LOSSES |
| 54526 | NO RECOGNIZED LOSSES |
| 54527 | NO RECOGNIZED LOSSES |
| 54528 | NO RECOGNIZED LOSSES |
| 54529 | NO RECOGNIZED LOSSES |
| 54530 | NO RECOGNIZED LOSSES |
| 54531 | NO RECOGNIZED LOSSES |
| 54532 | SHARES NOT PURCHASED |
| 54533 | SHARES NOT PURCHASED |
| 54534 | NO RECOGNIZED LOSSES |
| 54535 | NO RECOGNIZED LOSSES |
| 54536 | NO RECOGNIZED LOSSES |
| 54537 | NO RECOGNIZED LOSSES |
| 54538 | NO RECOGNIZED LOSSES |
| 54539 | NO RECOGNIZED LOSSES |
| 54540 | NO RECOGNIZED LOSSES |
| 54541 | NO RECOGNIZED LOSSES |
| 54542 | NO RECOGNIZED LOSSES |
| 54543 | NO RECOGNIZED LOSSES |
| 54544 | NO RECOGNIZED LOSSES |
| 54545 | NO RECOGNIZED LOSSES |
| 54546 | NO RECOGNIZED LOSSES |
| 54547 | NO RECOGNIZED LOSSES |
| 54548 | NO RECOGNIZED LOSSES |
| 54549 | NO RECOGNIZED LOSSES |
| 54550 | NO RECOGNIZED LOSSES |
| 54551 | NO RECOGNIZED LOSSES |
| 54552 | NO RECOGNIZED LOSSES |
| 54553 | NO RECOGNIZED LOSSES |
| 54554 | NO RECOGNIZED LOSSES |
| 54555 | NO RECOGNIZED LOSSES |
| 54556 | NO RECOGNIZED LOSSES |
| 54557 | NO RECOGNIZED LOSSES |
| 54558 | NO RECOGNIZED LOSSES |
| 54559 | NO RECOGNIZED LOSSES |
| 54560 | NO RECOGNIZED LOSSES |
| 54561 | NO RECOGNIZED LOSSES |
| 54562 | NO RECOGNIZED LOSSES |
| 54563 | NO RECOGNIZED LOSSES |
| 54564 | NO RECOGNIZED LOSSES |
| 54565 | NO RECOGNIZED LOSSES |
| 54566 | NO RECOGNIZED LOSSES |
| 54567 | NO RECOGNIZED LOSSES |
| 54568 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54569 | NO RECOGNIZED LOSSES |
| 54570 | NO RECOGNIZED LOSSES |
| 54571 | NO RECOGNIZED LOSSES |
| 54572 | NO RECOGNIZED LOSSES |
| 54573 | NO RECOGNIZED LOSSES |
| 54574 | NO RECOGNIZED LOSSES |
| 54575 | NO RECOGNIZED LOSSES |
| 54576 | SHARES NOT PURCHASED |
| 54577 | SHARES NOT PURCHASED |
| 54578 | NO RECOGNIZED LOSSES |
| 54579 | NO RECOGNIZED LOSSES |
| 54580 | NO RECOGNIZED LOSSES |
| 54581 | NO RECOGNIZED LOSSES |
| 54582 | NO RECOGNIZED LOSSES |
| 54583 | NO RECOGNIZED LOSSES |
| 54584 | NO RECOGNIZED LOSSES |
| 54585 | NO RECOGNIZED LOSSES |
| 54586 | NO RECOGNIZED LOSSES |
| 54587 | NO RECOGNIZED LOSSES |
| 54588 | NO RECOGNIZED LOSSES |
| 54589 | NO RECOGNIZED LOSSES |
| 54590 | NO RECOGNIZED LOSSES |
| 54591 | NO RECOGNIZED LOSSES |
| 54592 | NO RECOGNIZED LOSSES |
| 54593 | NO RECOGNIZED LOSSES |
| 54594 | NO RECOGNIZED LOSSES |
| 54595 | NO RECOGNIZED LOSSES |
| 54596 | NO RECOGNIZED LOSSES |
| 54597 | NO RECOGNIZED LOSSES |
| 54598 | NO RECOGNIZED LOSSES |
| 54599 | NO RECOGNIZED LOSSES |
| 54600 | NO RECOGNIZED LOSSES |
| 54601 | NO RECOGNIZED LOSSES |
| 54602 | NO RECOGNIZED LOSSES |
| 54603 | NO RECOGNIZED LOSSES |
| 54604 | NO RECOGNIZED LOSSES |
| 54605 | NO RECOGNIZED LOSSES |
| 54606 | NO RECOGNIZED LOSSES |
| 54607 | NO RECOGNIZED LOSSES |
| 54608 | NO RECOGNIZED LOSSES |
| 54609 | SHARES NOT PURCHASED |
| 54610 | NO RECOGNIZED LOSSES |
| 54611 | NO RECOGNIZED LOSSES |
| 54612 | NO RECOGNIZED LOSSES |
| 54613 | NO RECOGNIZED LOSSES |
| 54614 | NO RECOGNIZED LOSSES |
| 54615 | NO RECOGNIZED LOSSES |
| 54616 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54617 | NO RECOGNIZED LOSSES |
| 54618 | NO RECOGNIZED LOSSES |
| 54619 | NO RECOGNIZED LOSSES |
| 54620 | NO RECOGNIZED LOSSES |
| 54621 | SHARES NOT PURCHASED |
| 54622 | NO RECOGNIZED LOSSES |
| 54623 | NO RECOGNIZED LOSSES |
| 54624 | NO RECOGNIZED LOSSES |
| 54625 | NO RECOGNIZED LOSSES |
| 54626 | NO RECOGNIZED LOSSES |
| 54627 | NO RECOGNIZED LOSSES |
| 54628 | NO RECOGNIZED LOSSES |
| 54629 | NO RECOGNIZED LOSSES |
| 54630 | NO RECOGNIZED LOSSES |
| 54631 | NO RECOGNIZED LOSSES |
| 54632 | NO RECOGNIZED LOSSES |
| 54633 | NO RECOGNIZED LOSSES |
| 54634 | NO RECOGNIZED LOSSES |
| 54635 | NO RECOGNIZED LOSSES |
| 54636 | NO RECOGNIZED LOSSES |
| 54637 | NO RECOGNIZED LOSSES |
| 54638 | NO RECOGNIZED LOSSES |
| 54639 | NO RECOGNIZED LOSSES |
| 54640 | NO RECOGNIZED LOSSES |
| 54641 | NO RECOGNIZED LOSSES |
| 54642 | NO RECOGNIZED LOSSES |
| 54643 | SHARES NOT PURCHASED |
| 54644 | NO RECOGNIZED LOSSES |
| 54645 | NO RECOGNIZED LOSSES |
| 54646 | NO RECOGNIZED LOSSES |
| 54647 | NO RECOGNIZED LOSSES |
| 54648 | NO RECOGNIZED LOSSES |
| 54649 | NO RECOGNIZED LOSSES |
| 54650 | NO RECOGNIZED LOSSES |
| 54651 | NO RECOGNIZED LOSSES |
| 54652 | NO RECOGNIZED LOSSES |
| 54653 | SHARES SOLD SHORT |
| 54654 | NO RECOGNIZED LOSSES |
| 54655 | NO RECOGNIZED LOSSES |
| 54656 | NO RECOGNIZED LOSSES |
| 54657 | NO RECOGNIZED LOSSES |
| 54658 | NO RECOGNIZED LOSSES |
| 54659 | NO RECOGNIZED LOSSES |
| 54660 | NO RECOGNIZED LOSSES |
| 54661 | NO RECOGNIZED LOSSES |
| 54662 | NO RECOGNIZED LOSSES |
| 54663 | NO RECOGNIZED LOSSES |
| 54664 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 54665 | NO RECOGNIZED LOSSES |
| 54666 | NO RECOGNIZED LOSSES |
| 54667 | NO RECOGNIZED LOSSES |
| 54668 | NO RECOGNIZED LOSSES |
| 54669 | NO RECOGNIZED LOSSES |
| 54670 | NO RECOGNIZED LOSSES |
| 54671 | NO RECOGNIZED LOSSES |
| 54672 | NO RECOGNIZED LOSSES |
| 54673 | PURCHASED OUTSIDE CLASS PERIOD |
| 54674 | NO RECOGNIZED LOSSES |
| 54675 | SHARES NOT PURCHASED |
| 54676 | NO RECOGNIZED LOSSES |
| 54677 | NO RECOGNIZED LOSSES |
| 54678 | NO RECOGNIZED LOSSES |
| 54679 | NO RECOGNIZED LOSSES |
| 54680 | NO RECOGNIZED LOSSES |
| 54681 | NO RECOGNIZED LOSSES |
| 54682 | NO RECOGNIZED LOSSES |
| 54683 | NO RECOGNIZED LOSSES |
| 54684 | NO RECOGNIZED LOSSES |
| 54685 | NO RECOGNIZED LOSSES |
| 54686 | NO RECOGNIZED LOSSES |
| 54687 | NO RECOGNIZED LOSSES |
| 54688 | NO RECOGNIZED LOSSES |
| 54689 | NO RECOGNIZED LOSSES |
| 54691 | NO RECOGNIZED LOSSES |
| 54692 | NO RECOGNIZED LOSSES |
| 54693 | NO RECOGNIZED LOSSES |
| 54694 | NO RECOGNIZED LOSSES |
| 54695 | NO RECOGNIZED LOSSES |
| 54696 | NO RECOGNIZED LOSSES |
| 54697 | NO RECOGNIZED LOSSES |
| 54698 | NO RECOGNIZED LOSSES |
| 54699 | NO RECOGNIZED LOSSES |
| 54701 | NO RECOGNIZED LOSSES |
| 54703 | NO RECOGNIZED LOSSES |
| 54704 | NO RECOGNIZED LOSSES |
| 54705 | NO RECOGNIZED LOSSES |
| 54706 | NO RECOGNIZED LOSSES |
| 54708 | NO RECOGNIZED LOSSES |
| 54709 | NO RECOGNIZED LOSSES |
| 54710 | NO RECOGNIZED LOSSES |
| 54711 | NO RECOGNIZED LOSSES |
| 54712 | NO RECOGNIZED LOSSES |
| 54713 | NO RECOGNIZED LOSSES |
| 54714 | SHARES SOLD SHORT |
| 54715 | NO RECOGNIZED LOSSES |
| 54716 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54717 | NO RECOGNIZED LOSSES |
| 54718 | SHARES SOLD SHORT |
| 54719 | SHARES SOLD SHORT |
| 54720 | NO RECOGNIZED LOSSES |
| 54721 | NO RECOGNIZED LOSSES |
| 54722 | NO RECOGNIZED LOSSES |
| 54725 | NO RECOGNIZED LOSSES |
| 54726 | NO RECOGNIZED LOSSES |
| 54727 | NO RECOGNIZED LOSSES |
| 54728 | NO RECOGNIZED LOSSES |
| 54729 | NO RECOGNIZED LOSSES |
| 54730 | NO RECOGNIZED LOSSES |
| 54731 | NO RECOGNIZED LOSSES |
| 54732 | NO RECOGNIZED LOSSES |
| 54733 | NO RECOGNIZED LOSSES |
| 54734 | NO RECOGNIZED LOSSES |
| 54735 | NO RECOGNIZED LOSSES |
| 54736 | NO RECOGNIZED LOSSES |
| 54737 | NO RECOGNIZED LOSSES |
| 54738 | NO RECOGNIZED LOSSES |
| 54739 | NO RECOGNIZED LOSSES |
| 54740 | NO RECOGNIZED LOSSES |
| 54741 | NO RECOGNIZED LOSSES |
| 54742 | NO RECOGNIZED LOSSES |
| 54743 | NO RECOGNIZED LOSSES |
| 54744 | NO RECOGNIZED LOSSES |
| 54745 | NO RECOGNIZED LOSSES |
| 54746 | NO RECOGNIZED LOSSES |
| 54747 | NO RECOGNIZED LOSSES |
| 54748 | NO RECOGNIZED LOSSES |
| 54749 | NO RECOGNIZED LOSSES |
| 54750 | NO RECOGNIZED LOSSES |
| 54751 | NO RECOGNIZED LOSSES |
| 54752 | NO RECOGNIZED LOSSES |
| 54753 | NO RECOGNIZED LOSSES |
| 54754 | NO RECOGNIZED LOSSES |
| 54755 | NO RECOGNIZED LOSSES |
| 54756 | NO RECOGNIZED LOSSES |
| 54757 | NO RECOGNIZED LOSSES |
| 54758 | NO RECOGNIZED LOSSES |
| 54759 | NO RECOGNIZED LOSSES |
| 54760 | NO RECOGNIZED LOSSES |
| 54761 | NO RECOGNIZED LOSSES |
| 54762 | NO RECOGNIZED LOSSES |
| 54763 | NO RECOGNIZED LOSSES |
| 54764 | NO RECOGNIZED LOSSES |
| 54765 | NO RECOGNIZED LOSSES |
| 54766 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**          **Reason for Rejection**

54767 NO RECOGNIZED LOSSES
54769 NO RECOGNIZED LOSSES
54770 NO RECOGNIZED LOSSES
54771 NO RECOGNIZED LOSSES
54772 NO RECOGNIZED LOSSES
54773 NO RECOGNIZED LOSSES
54774 NO RECOGNIZED LOSSES
54775 NO RECOGNIZED LOSSES
54776 NO RECOGNIZED LOSSES
54777 NO RECOGNIZED LOSSES
54778 NO RECOGNIZED LOSSES
54779 NO RECOGNIZED LOSSES
54780 NO RECOGNIZED LOSSES
54781 NO RECOGNIZED LOSSES
54782 NO RECOGNIZED LOSSES
54783 NO RECOGNIZED LOSSES
54784 NO RECOGNIZED LOSSES
54785 NO RECOGNIZED LOSSES
54786 NO RECOGNIZED LOSSES
54787 NO RECOGNIZED LOSSES
54788 NO RECOGNIZED LOSSES
54789 NO RECOGNIZED LOSSES
54790 NO RECOGNIZED LOSSES
54791 NO RECOGNIZED LOSSES
54792 NO RECOGNIZED LOSSES
54793 NO RECOGNIZED LOSSES
54794 NO RECOGNIZED LOSSES
54795 NO RECOGNIZED LOSSES
54796 NO RECOGNIZED LOSSES
54797 NO RECOGNIZED LOSSES
54798 NO RECOGNIZED LOSSES
54799 NO RECOGNIZED LOSSES
54800 NO RECOGNIZED LOSSES
54801 NO RECOGNIZED LOSSES
54802 NO RECOGNIZED LOSSES
54803 NO RECOGNIZED LOSSES
54804 NO RECOGNIZED LOSSES
54805 NO RECOGNIZED LOSSES
54806 NO RECOGNIZED LOSSES
54807 NO RECOGNIZED LOSSES
54808 NO RECOGNIZED LOSSES
54809 NO RECOGNIZED LOSSES
54810 NO RECOGNIZED LOSSES
54811 NO RECOGNIZED LOSSES
54812 NO RECOGNIZED LOSSES
54813 NO RECOGNIZED LOSSES
54814 NO RECOGNIZED LOSSES
54815 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54816 | NO RECOGNIZED LOSSES |
| 54817 | NO RECOGNIZED LOSSES |
| 54818 | NO RECOGNIZED LOSSES |
| 54819 | NO RECOGNIZED LOSSES |
| 54820 | NO RECOGNIZED LOSSES |
| 54821 | NO RECOGNIZED LOSSES |
| 54822 | NO RECOGNIZED LOSSES |
| 54823 | NO RECOGNIZED LOSSES |
| 54824 | NO RECOGNIZED LOSSES |
| 54825 | NO RECOGNIZED LOSSES |
| 54826 | NO RECOGNIZED LOSSES |
| 54827 | NO RECOGNIZED LOSSES |
| 54828 | NO RECOGNIZED LOSSES |
| 54829 | NO RECOGNIZED LOSSES |
| 54830 | NO RECOGNIZED LOSSES |
| 54831 | NO RECOGNIZED LOSSES |
| 54832 | NO RECOGNIZED LOSSES |
| 54833 | NO RECOGNIZED LOSSES |
| 54834 | NO RECOGNIZED LOSSES |
| 54835 | NO RECOGNIZED LOSSES |
| 54836 | NO RECOGNIZED LOSSES |
| 54837 | NO RECOGNIZED LOSSES |
| 54838 | NO RECOGNIZED LOSSES |
| 54839 | NO RECOGNIZED LOSSES |
| 54840 | SHARES SOLD SHORT |
| 54841 | SHARES SOLD SHORT |
| 54842 | NO RECOGNIZED LOSSES |
| 54843 | SHARES SOLD SHORT |
| 54844 | NO RECOGNIZED LOSSES |
| 54845 | NO RECOGNIZED LOSSES |
| 54846 | NO RECOGNIZED LOSSES |
| 54847 | NO RECOGNIZED LOSSES |
| 54848 | NO RECOGNIZED LOSSES |
| 54849 | NO RECOGNIZED LOSSES |
| 54850 | NO RECOGNIZED LOSSES |
| 54851 | NO RECOGNIZED LOSSES |
| 54852 | NO RECOGNIZED LOSSES |
| 54853 | NO RECOGNIZED LOSSES |
| 54854 | NO RECOGNIZED LOSSES |
| 54855 | NO RECOGNIZED LOSSES |
| 54856 | NO RECOGNIZED LOSSES |
| 54857 | NO RECOGNIZED LOSSES |
| 54858 | NO RECOGNIZED LOSSES |
| 54859 | NO RECOGNIZED LOSSES |
| 54860 | NO RECOGNIZED LOSSES |
| 54861 | NO RECOGNIZED LOSSES |
| 54862 | NO RECOGNIZED LOSSES |
| 54863 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54864 | NO RECOGNIZED LOSSES |
| 54865 | NO RECOGNIZED LOSSES |
| 54866 | NO RECOGNIZED LOSSES |
| 54867 | NO RECOGNIZED LOSSES |
| 54868 | NO RECOGNIZED LOSSES |
| 54869 | NO RECOGNIZED LOSSES |
| 54870 | NO RECOGNIZED LOSSES |
| 54871 | NO RECOGNIZED LOSSES |
| 54872 | NO RECOGNIZED LOSSES |
| 54873 | NO RECOGNIZED LOSSES |
| 54874 | NO RECOGNIZED LOSSES |
| 54875 | PURCHASED OUTSIDE CLASS PERIOD |
| 54876 | NO RECOGNIZED LOSSES |
| 54877 | NO RECOGNIZED LOSSES |
| 54878 | NO RECOGNIZED LOSSES |
| 54879 | NO RECOGNIZED LOSSES |
| 54880 | NO RECOGNIZED LOSSES |
| 54882 | NO RECOGNIZED LOSSES |
| 54883 | SHARES SOLD SHORT |
| 54884 | NO RECOGNIZED LOSSES |
| 54885 | NO RECOGNIZED LOSSES |
| 54886 | PURCHASED OUTSIDE CLASS PERIOD |
| 54887 | NO RECOGNIZED LOSSES |
| 54888 | NO RECOGNIZED LOSSES |
| 54889 | NO RECOGNIZED LOSSES |
| 54890 | NO RECOGNIZED LOSSES |
| 54891 | SHARES NOT PURCHASED |
| 54892 | SHARES NOT PURCHASED |
| 54893 | PURCHASED OUTSIDE CLASS PERIOD |
| 54894 | NO RECOGNIZED LOSSES |
| 54895 | NO RECOGNIZED LOSSES |
| 54896 | NO RECOGNIZED LOSSES |
| 54897 | NO RECOGNIZED LOSSES |
| 54898 | NO RECOGNIZED LOSSES |
| 54899 | NO RECOGNIZED LOSSES |
| 54900 | NO RECOGNIZED LOSSES |
| 54901 | NO RECOGNIZED LOSSES |
| 54902 | NO RECOGNIZED LOSSES |
| 54903 | NO RECOGNIZED LOSSES |
| 54904 | NO RECOGNIZED LOSSES |
| 54905 | NO RECOGNIZED LOSSES |
| 54906 | NO RECOGNIZED LOSSES |
| 54907 | NO RECOGNIZED LOSSES |
| 54908 | NO RECOGNIZED LOSSES |
| 54909 | NO RECOGNIZED LOSSES |
| 54910 | NO RECOGNIZED LOSSES |
| 54911 | NO RECOGNIZED LOSSES |
| 54912 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54913 | NO RECOGNIZED LOSSES |
| 54914 | SHARES NOT PURCHASED |
| 54915 | NO RECOGNIZED LOSSES |
| 54916 | NO RECOGNIZED LOSSES |
| 54917 | NO RECOGNIZED LOSSES |
| 54918 | NO RECOGNIZED LOSSES |
| 54919 | SHARES SOLD SHORT |
| 54920 | SHARES NOT PURCHASED |
| 54921 | NO RECOGNIZED LOSSES |
| 54922 | NO RECOGNIZED LOSSES |
| 54923 | NO RECOGNIZED LOSSES |
| 54924 | NO RECOGNIZED LOSSES |
| 54925 | NO RECOGNIZED LOSSES |
| 54926 | NO RECOGNIZED LOSSES |
| 54927 | NO RECOGNIZED LOSSES |
| 54928 | NO RECOGNIZED LOSSES |
| 54929 | NO RECOGNIZED LOSSES |
| 54930 | NO RECOGNIZED LOSSES |
| 54931 | NO RECOGNIZED LOSSES |
| 54932 | NO RECOGNIZED LOSSES |
| 54933 | NO RECOGNIZED LOSSES |
| 54934 | NO RECOGNIZED LOSSES |
| 54935 | NO RECOGNIZED LOSSES |
| 54936 | NO RECOGNIZED LOSSES |
| 54937 | NO RECOGNIZED LOSSES |
| 54938 | NO RECOGNIZED LOSSES |
| 54939 | NO RECOGNIZED LOSSES |
| 54940 | NO RECOGNIZED LOSSES |
| 54941 | NO RECOGNIZED LOSSES |
| 54942 | NO RECOGNIZED LOSSES |
| 54943 | SHARES NOT PURCHASED |
| 54944 | NO RECOGNIZED LOSSES |
| 54945 | NO RECOGNIZED LOSSES |
| 54947 | NO RECOGNIZED LOSSES |
| 54948 | NO RECOGNIZED LOSSES |
| 54949 | NO RECOGNIZED LOSSES |
| 54951 | NO RECOGNIZED LOSSES |
| 54952 | NO RECOGNIZED LOSSES |
| 54953 | NO RECOGNIZED LOSSES |
| 54954 | PURCHASED OUTSIDE CLASS PERIOD |
| 54955 | NO RECOGNIZED LOSSES |
| 54956 | NO RECOGNIZED LOSSES |
| 54957 | NO RECOGNIZED LOSSES |
| 54958 | NO RECOGNIZED LOSSES |
| 54959 | NO RECOGNIZED LOSSES |
| 54960 | NO RECOGNIZED LOSSES |
| 54961 | NO RECOGNIZED LOSSES |
| 54962 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54963 | NO RECOGNIZED LOSSES |
| 54964 | NO RECOGNIZED LOSSES |
| 54966 | NO RECOGNIZED LOSSES |
| 54967 | NO RECOGNIZED LOSSES |
| 54968 | NO RECOGNIZED LOSSES |
| 54969 | NO RECOGNIZED LOSSES |
| 54970 | NO RECOGNIZED LOSSES |
| 54971 | NO RECOGNIZED LOSSES |
| 54972 | NO RECOGNIZED LOSSES |
| 54973 | PURCHASED OUTSIDE CLASS PERIOD |
| 54974 | NO RECOGNIZED LOSSES |
| 54975 | NO RECOGNIZED LOSSES |
| 54976 | NO RECOGNIZED LOSSES |
| 54977 | PURCHASED OUTSIDE CLASS PERIOD |
| 54978 | NO RECOGNIZED LOSSES |
| 54979 | NO RECOGNIZED LOSSES |
| 54980 | PURCHASED OUTSIDE CLASS PERIOD |
| 54981 | PURCHASED OUTSIDE CLASS PERIOD |
| 54982 | PURCHASED OUTSIDE CLASS PERIOD |
| 54983 | NO RECOGNIZED LOSSES |
| 54984 | NO RECOGNIZED LOSSES |
| 54985 | NO RECOGNIZED LOSSES |
| 54986 | NO RECOGNIZED LOSSES |
| 54987 | SHARES NOT PURCHASED |
| 54988 | NO RECOGNIZED LOSSES |
| 54989 | NO RECOGNIZED LOSSES |
| 54990 | NO RECOGNIZED LOSSES |
| 54991 | NO RECOGNIZED LOSSES |
| 54992 | PURCHASED OUTSIDE CLASS PERIOD |
| 54994 | NO RECOGNIZED LOSSES |
| 54995 | NO RECOGNIZED LOSSES |
| 54996 | NO RECOGNIZED LOSSES |
| 54997 | NO RECOGNIZED LOSSES |
| 54998 | NO RECOGNIZED LOSSES |
| 54999 | PURCHASED OUTSIDE CLASS PERIOD |
| 55000 | NO RECOGNIZED LOSSES |
| 55001 | NO RECOGNIZED LOSSES |
| 55002 | NO RECOGNIZED LOSSES |
| 55003 | NO RECOGNIZED LOSSES |
| 55004 | NO RECOGNIZED LOSSES |
| 55005 | NO RECOGNIZED LOSSES |
| 55006 | NO RECOGNIZED LOSSES |
| 55007 | NO RECOGNIZED LOSSES |
| 55008 | NO RECOGNIZED LOSSES |
| 55009 | NO RECOGNIZED LOSSES |
| 55010 | NO RECOGNIZED LOSSES |
| 55011 | NO RECOGNIZED LOSSES |
| 55012 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55013 | NO RECOGNIZED LOSSES |
| 55014 | NO RECOGNIZED LOSSES |
| 55015 | NO RECOGNIZED LOSSES |
| 55016 | NO RECOGNIZED LOSSES |
| 55017 | NO RECOGNIZED LOSSES |
| 55018 | NO RECOGNIZED LOSSES |
| 55019 | NO RECOGNIZED LOSSES |
| 55020 | PURCHASED OUTSIDE CLASS PERIOD |
| 55021 | NO RECOGNIZED LOSSES |
| 55022 | NO RECOGNIZED LOSSES |
| 55023 | NO RECOGNIZED LOSSES |
| 55024 | NO RECOGNIZED LOSSES |
| 55025 | NO RECOGNIZED LOSSES |
| 55026 | NO RECOGNIZED LOSSES |
| 55027 | NO RECOGNIZED LOSSES |
| 55028 | NO RECOGNIZED LOSSES |
| 55029 | NO RECOGNIZED LOSSES |
| 55030 | NO RECOGNIZED LOSSES |
| 55031 | NO RECOGNIZED LOSSES |
| 55032 | NO RECOGNIZED LOSSES |
| 55033 | NO RECOGNIZED LOSSES |
| 55034 | NO RECOGNIZED LOSSES |
| 55035 | NO RECOGNIZED LOSSES |
| 55036 | NO RECOGNIZED LOSSES |
| 55037 | NO RECOGNIZED LOSSES |
| 55038 | NO RECOGNIZED LOSSES |
| 55039 | NO RECOGNIZED LOSSES |
| 55040 | NO RECOGNIZED LOSSES |
| 55041 | NO RECOGNIZED LOSSES |
| 55042 | NO RECOGNIZED LOSSES |
| 55043 | NO RECOGNIZED LOSSES |
| 55044 | NO RECOGNIZED LOSSES |
| 55045 | NO RECOGNIZED LOSSES |
| 55046 | NO RECOGNIZED LOSSES |
| 55047 | NO RECOGNIZED LOSSES |
| 55048 | NO RECOGNIZED LOSSES |
| 55049 | NO RECOGNIZED LOSSES |
| 55050 | NO RECOGNIZED LOSSES |
| 55051 | NO RECOGNIZED LOSSES |
| 55053 | NO RECOGNIZED LOSSES |
| 55054 | NO RECOGNIZED LOSSES |
| 55055 | NO RECOGNIZED LOSSES |
| 55056 | NO RECOGNIZED LOSSES |
| 55057 | NO RECOGNIZED LOSSES |
| 55058 | NO RECOGNIZED LOSSES |
| 55059 | NO RECOGNIZED LOSSES |
| 55060 | NO RECOGNIZED LOSSES |
| 55061 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

**Claim #**          **Reason for Rejection**

55062 NO RECOGNIZED LOSSES
55063 NO RECOGNIZED LOSSES
55064 NO RECOGNIZED LOSSES
55065 NO RECOGNIZED LOSSES
55066 NO RECOGNIZED LOSSES
55067 NO RECOGNIZED LOSSES
55068 NO RECOGNIZED LOSSES
55069 NO RECOGNIZED LOSSES
55070 NO RECOGNIZED LOSSES
55071 NO RECOGNIZED LOSSES
55072 NO RECOGNIZED LOSSES
55073 NO RECOGNIZED LOSSES
55074 NO RECOGNIZED LOSSES
55075 PURCHASED OUTSIDE CLASS PERIOD
55076 NO RECOGNIZED LOSSES
55077 SHARES NOT PURCHASED
55078 NO RECOGNIZED LOSSES
55079 NO RECOGNIZED LOSSES
55080 NO RECOGNIZED LOSSES
55081 NO RECOGNIZED LOSSES
55082 PURCHASED OUTSIDE CLASS PERIOD
55083 PURCHASED OUTSIDE CLASS PERIOD
55084 NO RECOGNIZED LOSSES
55085 NO RECOGNIZED LOSSES
55086 NO RECOGNIZED LOSSES
55087 NO RECOGNIZED LOSSES
55088 NO RECOGNIZED LOSSES
55089 NO RECOGNIZED LOSSES
55090 NO RECOGNIZED LOSSES
55091 PURCHASED OUTSIDE CLASS PERIOD
55092 NO RECOGNIZED LOSSES
55093 PURCHASED OUTSIDE CLASS PERIOD
55094 NO RECOGNIZED LOSSES
55095 NO RECOGNIZED LOSSES
55096 NO RECOGNIZED LOSSES
55097 NO RECOGNIZED LOSSES
55098 NO RECOGNIZED LOSSES
55099 SHARES NOT PURCHASED
55100 NO RECOGNIZED LOSSES
55101 NO RECOGNIZED LOSSES
55102 SHARES SOLD SHORT
55103 NO RECOGNIZED LOSSES
55104 NO RECOGNIZED LOSSES
55105 NO RECOGNIZED LOSSES
55106 NO RECOGNIZED LOSSES
55107 NO RECOGNIZED LOSSES
55108 NO RECOGNIZED LOSSES
55109 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**          **Reason for Rejection**

55110 NO RECOGNIZED LOSSES
55111 NO RECOGNIZED LOSSES
55112 NO RECOGNIZED LOSSES
55113 NO RECOGNIZED LOSSES
55114 NO RECOGNIZED LOSSES
55115 NO RECOGNIZED LOSSES
55116 NO RECOGNIZED LOSSES
55117 SHARES NOT PURCHASED
55118 NO RECOGNIZED LOSSES
55119 NO RECOGNIZED LOSSES
55120 NO RECOGNIZED LOSSES
55121 NO RECOGNIZED LOSSES
55122 NO RECOGNIZED LOSSES
55123 SHARES SOLD SHORT
55124 NO RECOGNIZED LOSSES
55125 NO RECOGNIZED LOSSES
55126 NO RECOGNIZED LOSSES
55127 NO RECOGNIZED LOSSES
55128 NO RECOGNIZED LOSSES
55129 NO RECOGNIZED LOSSES
55130 NO RECOGNIZED LOSSES
55131 SHARES SOLD SHORT
55132 NO RECOGNIZED LOSSES
55133 NO RECOGNIZED LOSSES
55134 NO RECOGNIZED LOSSES
55135 NO RECOGNIZED LOSSES
55136 NO RECOGNIZED LOSSES
55137 NO RECOGNIZED LOSSES
55138 NO RECOGNIZED LOSSES
55139 NO RECOGNIZED LOSSES
55140 NO RECOGNIZED LOSSES
55141 NO RECOGNIZED LOSSES
55142 NO RECOGNIZED LOSSES
55143 NO RECOGNIZED LOSSES
55144 NO RECOGNIZED LOSSES
55145 NO RECOGNIZED LOSSES
55146 NO RECOGNIZED LOSSES
55147 NO RECOGNIZED LOSSES
55148 NO RECOGNIZED LOSSES
55149 NO RECOGNIZED LOSSES
55150 NO RECOGNIZED LOSSES
55152 NO RECOGNIZED LOSSES
55153 NO RECOGNIZED LOSSES
55154 NO RECOGNIZED LOSSES
55157 PURCHASED OUTSIDE CLASS PERIOD
55158 PURCHASED OUTSIDE CLASS PERIOD
55159 NO RECOGNIZED LOSSES
55160 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55161 | NO RECOGNIZED LOSSES |
| 55162 | NO RECOGNIZED LOSSES |
| 55163 | NO RECOGNIZED LOSSES |
| 55164 | NO RECOGNIZED LOSSES |
| 55165 | NO RECOGNIZED LOSSES |
| 55166 | NO RECOGNIZED LOSSES |
| 55167 | NO RECOGNIZED LOSSES |
| 55168 | NO RECOGNIZED LOSSES |
| 55169 | NO RECOGNIZED LOSSES |
| 55170 | NO RECOGNIZED LOSSES |
| 55171 | NO RECOGNIZED LOSSES |
| 55172 | NO RECOGNIZED LOSSES |
| 55173 | NO RECOGNIZED LOSSES |
| 55174 | SHARES SOLD SHORT |
| 55175 | NO RECOGNIZED LOSSES |
| 55176 | NO RECOGNIZED LOSSES |
| 55177 | NO RECOGNIZED LOSSES |
| 55178 | NO RECOGNIZED LOSSES |
| 55179 | NO RECOGNIZED LOSSES |
| 55180 | NO RECOGNIZED LOSSES |
| 55181 | NO RECOGNIZED LOSSES |
| 55182 | PURCHASED OUTSIDE CLASS PERIOD |
| 55183 | PURCHASED OUTSIDE CLASS PERIOD |
| 55184 | NO RECOGNIZED LOSSES |
| 55185 | NO RECOGNIZED LOSSES |
| 55186 | NO RECOGNIZED LOSSES |
| 55187 | NO RECOGNIZED LOSSES |
| 55188 | PURCHASED OUTSIDE CLASS PERIOD |
| 55189 | NO RECOGNIZED LOSSES |
| 55190 | NO RECOGNIZED LOSSES |
| 55191 | NO RECOGNIZED LOSSES |
| 55192 | NO RECOGNIZED LOSSES |
| 55193 | NO RECOGNIZED LOSSES |
| 55194 | NO RECOGNIZED LOSSES |
| 55195 | NO RECOGNIZED LOSSES |
| 55196 | NO RECOGNIZED LOSSES |
| 55197 | NO RECOGNIZED LOSSES |
| 55198 | NO RECOGNIZED LOSSES |
| 55199 | NO RECOGNIZED LOSSES |
| 55200 | NO RECOGNIZED LOSSES |
| 55201 | NO RECOGNIZED LOSSES |
| 55202 | NO RECOGNIZED LOSSES |
| 55203 | NO RECOGNIZED LOSSES |
| 55204 | NO RECOGNIZED LOSSES |
| 55205 | NO RECOGNIZED LOSSES |
| 55206 | NO RECOGNIZED LOSSES |
| 55207 | NO RECOGNIZED LOSSES |
| 55208 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55209 | NO RECOGNIZED LOSSES |
| 55210 | NO RECOGNIZED LOSSES |
| 55211 | NO RECOGNIZED LOSSES |
| 55212 | NO RECOGNIZED LOSSES |
| 55213 | PURCHASED OUTSIDE CLASS PERIOD |
| 55215 | NO RECOGNIZED LOSSES |
| 55217 | NO RECOGNIZED LOSSES |
| 55218 | NO RECOGNIZED LOSSES |
| 55219 | NO RECOGNIZED LOSSES |
| 55220 | NO RECOGNIZED LOSSES |
| 55221 | NO RECOGNIZED LOSSES |
| 55222 | NO RECOGNIZED LOSSES |
| 55223 | NO RECOGNIZED LOSSES |
| 55224 | NO RECOGNIZED LOSSES |
| 55225 | NO RECOGNIZED LOSSES |
| 55226 | NO RECOGNIZED LOSSES |
| 55227 | NO RECOGNIZED LOSSES |
| 55229 | NO RECOGNIZED LOSSES |
| 55230 | NO RECOGNIZED LOSSES |
| 55231 | NO RECOGNIZED LOSSES |
| 55232 | NO RECOGNIZED LOSSES |
| 55233 | NO RECOGNIZED LOSSES |
| 55234 | NO RECOGNIZED LOSSES |
| 55235 | NO RECOGNIZED LOSSES |
| 55236 | NO RECOGNIZED LOSSES |
| 55237 | NO RECOGNIZED LOSSES |
| 55238 | NO RECOGNIZED LOSSES |
| 55239 | NO RECOGNIZED LOSSES |
| 55240 | SHARES NOT PURCHASED |
| 55241 | NO RECOGNIZED LOSSES |
| 55242 | NO RECOGNIZED LOSSES |
| 55243 | NO RECOGNIZED LOSSES |
| 55244 | NO RECOGNIZED LOSSES |
| 55245 | NO RECOGNIZED LOSSES |
| 55246 | NO RECOGNIZED LOSSES |
| 55247 | NO RECOGNIZED LOSSES |
| 55248 | NO RECOGNIZED LOSSES |
| 55249 | NO RECOGNIZED LOSSES |
| 55250 | NO RECOGNIZED LOSSES |
| 55251 | NO RECOGNIZED LOSSES |
| 55253 | NO RECOGNIZED LOSSES |
| 55254 | NO RECOGNIZED LOSSES |
| 55255 | NO RECOGNIZED LOSSES |
| 55257 | NO RECOGNIZED LOSSES |
| 55258 | NO RECOGNIZED LOSSES |
| 55259 | NO RECOGNIZED LOSSES |
| 55260 | NO RECOGNIZED LOSSES |
| 55261 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55262 | PURCHASED OUTSIDE CLASS PERIOD |
| 55264 | PURCHASED OUTSIDE CLASS PERIOD |
| 55265 | NO RECOGNIZED LOSSES |
| 55266 | NO RECOGNIZED LOSSES |
| 55267 | NO RECOGNIZED LOSSES |
| 55268 | NO RECOGNIZED LOSSES |
| 55269 | NO RECOGNIZED LOSSES |
| 55270 | NO RECOGNIZED LOSSES |
| 55271 | NO RECOGNIZED LOSSES |
| 55274 | NO RECOGNIZED LOSSES |
| 55275 | NO RECOGNIZED LOSSES |
| 55276 | NO RECOGNIZED LOSSES |
| 55277 | NO RECOGNIZED LOSSES |
| 55278 | NO RECOGNIZED LOSSES |
| 55279 | NO RECOGNIZED LOSSES |
| 55280 | NO RECOGNIZED LOSSES |
| 55281 | PURCHASED OUTSIDE CLASS PERIOD |
| 55282 | SHARES NOT PURCHASED |
| 55283 | NO RECOGNIZED LOSSES |
| 55284 | NO RECOGNIZED LOSSES |
| 55285 | NO RECOGNIZED LOSSES |
| 55286 | NO RECOGNIZED LOSSES |
| 55287 | NO RECOGNIZED LOSSES |
| 55288 | NO RECOGNIZED LOSSES |
| 55289 | NO RECOGNIZED LOSSES |
| 55290 | NO RECOGNIZED LOSSES |
| 55291 | PURCHASED OUTSIDE CLASS PERIOD |
| 55293 | NO RECOGNIZED LOSSES |
| 55294 | NO RECOGNIZED LOSSES |
| 55295 | NO RECOGNIZED LOSSES |
| 55296 | SHARES NOT PURCHASED |
| 55297 | NO RECOGNIZED LOSSES |
| 55298 | NO RECOGNIZED LOSSES |
| 55299 | NO RECOGNIZED LOSSES |
| 55300 | SHARES NOT PURCHASED |
| 55301 | NO RECOGNIZED LOSSES |
| 55302 | NO RECOGNIZED LOSSES |
| 55303 | NO RECOGNIZED LOSSES |
| 55304 | NO RECOGNIZED LOSSES |
| 55305 | NO RECOGNIZED LOSSES |
| 55306 | NO RECOGNIZED LOSSES |
| 55307 | NO RECOGNIZED LOSSES |
| 55308 | NO RECOGNIZED LOSSES |
| 55309 | NO RECOGNIZED LOSSES |
| 55310 | NO RECOGNIZED LOSSES |
| 55311 | NO RECOGNIZED LOSSES |
| 55313 | NO RECOGNIZED LOSSES |
| 55314 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55315 | NO RECOGNIZED LOSSES |
| 55316 | NO RECOGNIZED LOSSES |
| 55317 | NO RECOGNIZED LOSSES |
| 55318 | NO RECOGNIZED LOSSES |
| 55319 | NO RECOGNIZED LOSSES |
| 55320 | NO RECOGNIZED LOSSES |
| 55321 | NO RECOGNIZED LOSSES |
| 55322 | NO RECOGNIZED LOSSES |
| 55324 | NO RECOGNIZED LOSSES |
| 55325 | SHARES NOT PURCHASED |
| 55326 | NO RECOGNIZED LOSSES |
| 55327 | NO RECOGNIZED LOSSES |
| 55328 | NO RECOGNIZED LOSSES |
| 55329 | NO RECOGNIZED LOSSES |
| 55331 | NO RECOGNIZED LOSSES |
| 55332 | NO RECOGNIZED LOSSES |
| 55333 | SHARES SOLD SHORT |
| 55334 | NO RECOGNIZED LOSSES |
| 55335 | NO RECOGNIZED LOSSES |
| 55336 | NO RECOGNIZED LOSSES |
| 55337 | NO RECOGNIZED LOSSES |
| 55340 | NO RECOGNIZED LOSSES |
| 55342 | NO RECOGNIZED LOSSES |
| 55343 | SHARES SOLD SHORT |
| 55344 | NO RECOGNIZED LOSSES |
| 55345 | NO RECOGNIZED LOSSES |
| 55346 | NO RECOGNIZED LOSSES |
| 55347 | NO RECOGNIZED LOSSES |
| 55348 | NO RECOGNIZED LOSSES |
| 55349 | NO RECOGNIZED LOSSES |
| 55350 | NO RECOGNIZED LOSSES |
| 55351 | NO RECOGNIZED LOSSES |
| 55352 | NO RECOGNIZED LOSSES |
| 55353 | NO RECOGNIZED LOSSES |
| 55355 | PURCHASED OUTSIDE CLASS PERIOD |
| 55356 | NO RECOGNIZED LOSSES |
| 55357 | NO RECOGNIZED LOSSES |
| 55358 | NO RECOGNIZED LOSSES |
| 55359 | NO RECOGNIZED LOSSES |
| 55360 | NO RECOGNIZED LOSSES |
| 55361 | NO RECOGNIZED LOSSES |
| 55362 | NO RECOGNIZED LOSSES |
| 55363 | NO RECOGNIZED LOSSES |
| 55364 | NO RECOGNIZED LOSSES |
| 55365 | NO RECOGNIZED LOSSES |
| 55366 | NO RECOGNIZED LOSSES |
| 55367 | NO RECOGNIZED LOSSES |
| 55368 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55369 | NO RECOGNIZED LOSSES |
| 55370 | NO RECOGNIZED LOSSES |
| 55371 | NO RECOGNIZED LOSSES |
| 55372 | NO RECOGNIZED LOSSES |
| 55373 | NO RECOGNIZED LOSSES |
| 55374 | NO RECOGNIZED LOSSES |
| 55375 | PURCHASED OUTSIDE CLASS PERIOD |
| 55376 | NO RECOGNIZED LOSSES |
| 55377 | NO RECOGNIZED LOSSES |
| 55378 | NO RECOGNIZED LOSSES |
| 55379 | NO RECOGNIZED LOSSES |
| 55380 | NO RECOGNIZED LOSSES |
| 55381 | NO RECOGNIZED LOSSES |
| 55382 | NO RECOGNIZED LOSSES |
| 55383 | SHARES NOT PURCHASED |
| 55384 | NO RECOGNIZED LOSSES |
| 55385 | SHARES NOT PURCHASED |
| 55386 | SHARES NOT PURCHASED |
| 55387 | NO RECOGNIZED LOSSES |
| 55388 | NO RECOGNIZED LOSSES |
| 55389 | NO RECOGNIZED LOSSES |
| 55390 | NO RECOGNIZED LOSSES |
| 55391 | NO RECOGNIZED LOSSES |
| 55392 | NO RECOGNIZED LOSSES |
| 55393 | NO RECOGNIZED LOSSES |
| 55394 | NO RECOGNIZED LOSSES |
| 55395 | NO RECOGNIZED LOSSES |
| 55396 | NO RECOGNIZED LOSSES |
| 55397 | NO RECOGNIZED LOSSES |
| 55398 | NO RECOGNIZED LOSSES |
| 55399 | NO RECOGNIZED LOSSES |
| 55400 | NO RECOGNIZED LOSSES |
| 55401 | NO RECOGNIZED LOSSES |
| 55402 | NO RECOGNIZED LOSSES |
| 55403 | NO RECOGNIZED LOSSES |
| 55404 | NO RECOGNIZED LOSSES |
| 55405 | NO RECOGNIZED LOSSES |
| 55406 | NO RECOGNIZED LOSSES |
| 55407 | NO RECOGNIZED LOSSES |
| 55408 | NO RECOGNIZED LOSSES |
| 55409 | NO RECOGNIZED LOSSES |
| 55410 | NO RECOGNIZED LOSSES |
| 55411 | NO RECOGNIZED LOSSES |
| 55412 | NO RECOGNIZED LOSSES |
| 55413 | NO RECOGNIZED LOSSES |
| 55414 | NO RECOGNIZED LOSSES |
| 55415 | NO RECOGNIZED LOSSES |
| 55416 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

**Claim #**              **Reason for Rejection**

55417  NO RECOGNIZED LOSSES
55418  NO RECOGNIZED LOSSES
55419  NO RECOGNIZED LOSSES
55420  SHARES SOLD SHORT
55421  NO RECOGNIZED LOSSES
55422  NO RECOGNIZED LOSSES
55423  NO RECOGNIZED LOSSES
55424  NO RECOGNIZED LOSSES
55425  PURCHASED OUTSIDE CLASS PERIOD
55426  NO RECOGNIZED LOSSES
55427  NO RECOGNIZED LOSSES
55428  NO RECOGNIZED LOSSES
55429  NO RECOGNIZED LOSSES
55430  SHARES SOLD SHORT
55431  SHARES SOLD SHORT
55432  NO RECOGNIZED LOSSES
55433  NO RECOGNIZED LOSSES
55434  NO RECOGNIZED LOSSES
55435  NO RECOGNIZED LOSSES
55436  NO RECOGNIZED LOSSES
55437  NO RECOGNIZED LOSSES
55438  NO RECOGNIZED LOSSES
55441  NO RECOGNIZED LOSSES
55442  NO RECOGNIZED LOSSES
55443  NO RECOGNIZED LOSSES
55444  NO RECOGNIZED LOSSES
55446  NO RECOGNIZED LOSSES
55447  NO RECOGNIZED LOSSES
55448  NO RECOGNIZED LOSSES
55449  NO RECOGNIZED LOSSES
55450  NO RECOGNIZED LOSSES
55451  NO RECOGNIZED LOSSES
55452  NO RECOGNIZED LOSSES
55453  NO RECOGNIZED LOSSES
55454  NO RECOGNIZED LOSSES
55455  SHARES SOLD SHORT
55456  NO RECOGNIZED LOSSES
55457  NO RECOGNIZED LOSSES
55458  NO RECOGNIZED LOSSES
55459  NO RECOGNIZED LOSSES
55460  NO RECOGNIZED LOSSES
55461  NO RECOGNIZED LOSSES
55462  NO RECOGNIZED LOSSES
55463  SHARES NOT PURCHASED
55464  SHARES NOT PURCHASED
55465  SHARES NOT PURCHASED
55466  NO RECOGNIZED LOSSES
55467  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55468 | NO RECOGNIZED LOSSES |
| 55469 | SHARES SOLD SHORT |
| 55470 | NO RECOGNIZED LOSSES |
| 55471 | NO RECOGNIZED LOSSES |
| 55472 | NO RECOGNIZED LOSSES |
| 55474 | NO RECOGNIZED LOSSES |
| 55475 | NO RECOGNIZED LOSSES |
| 55476 | NO RECOGNIZED LOSSES |
| 55477 | NO RECOGNIZED LOSSES |
| 55478 | NO RECOGNIZED LOSSES |
| 55479 | NO RECOGNIZED LOSSES |
| 55480 | NO RECOGNIZED LOSSES |
| 55481 | NO RECOGNIZED LOSSES |
| 55482 | NO RECOGNIZED LOSSES |
| 55483 | NO RECOGNIZED LOSSES |
| 55484 | NO RECOGNIZED LOSSES |
| 55485 | NO RECOGNIZED LOSSES |
| 55487 | NO RECOGNIZED LOSSES |
| 55488 | NO RECOGNIZED LOSSES |
| 55489 | NO RECOGNIZED LOSSES |
| 55490 | NO RECOGNIZED LOSSES |
| 55491 | NO RECOGNIZED LOSSES |
| 55492 | NO RECOGNIZED LOSSES |
| 55493 | NO RECOGNIZED LOSSES |
| 55494 | NO RECOGNIZED LOSSES |
| 55495 | NO RECOGNIZED LOSSES |
| 55496 | NO RECOGNIZED LOSSES |
| 55497 | NO RECOGNIZED LOSSES |
| 55498 | NO RECOGNIZED LOSSES |
| 55499 | NO RECOGNIZED LOSSES |
| 55500 | SHARES SOLD SHORT |
| 55501 | NO RECOGNIZED LOSSES |
| 55502 | NO RECOGNIZED LOSSES |
| 55503 | NO RECOGNIZED LOSSES |
| 55504 | NO RECOGNIZED LOSSES |
| 55505 | NO RECOGNIZED LOSSES |
| 55506 | NO RECOGNIZED LOSSES |
| 55507 | NO RECOGNIZED LOSSES |
| 55508 | NO RECOGNIZED LOSSES |
| 55509 | PURCHASED OUTSIDE CLASS PERIOD |
| 55510 | NO RECOGNIZED LOSSES |
| 55511 | NO RECOGNIZED LOSSES |
| 55514 | PURCHASED OUTSIDE CLASS PERIOD |
| 55515 | NO RECOGNIZED LOSSES |
| 55516 | NO RECOGNIZED LOSSES |
| 55517 | SHARES NOT PURCHASED |
| 55518 | PURCHASED OUTSIDE CLASS PERIOD |
| 55519 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 55520 | NO RECOGNIZED LOSSES |
| 55521 | NO RECOGNIZED LOSSES |
| 55523 | PURCHASED OUTSIDE CLASS PERIOD |
| 55524 | NO RECOGNIZED LOSSES |
| 55525 | NO RECOGNIZED LOSSES |
| 55526 | PURCHASED OUTSIDE CLASS PERIOD |
| 55527 | NO RECOGNIZED LOSSES |
| 55528 | NO RECOGNIZED LOSSES |
| 55529 | NO RECOGNIZED LOSSES |
| 55530 | NO RECOGNIZED LOSSES |
| 55531 | NO RECOGNIZED LOSSES |
| 55532 | NO RECOGNIZED LOSSES |
| 55533 | SHARES NOT PURCHASED |
| 55534 | SHARES NOT PURCHASED |
| 55535 | NO RECOGNIZED LOSSES |
| 55536 | NO RECOGNIZED LOSSES |
| 55537 | NO RECOGNIZED LOSSES |
| 55538 | NO RECOGNIZED LOSSES |
| 55539 | NO RECOGNIZED LOSSES |
| 55540 | PURCHASED OUTSIDE CLASS PERIOD |
| 55541 | NO RECOGNIZED LOSSES |
| 55542 | NO RECOGNIZED LOSSES |
| 55543 | NO RECOGNIZED LOSSES |
| 55544 | SHARES NOT PURCHASED |
| 55545 | NO RECOGNIZED LOSSES |
| 55546 | PURCHASED OUTSIDE CLASS PERIOD |
| 55547 | SHARES NOT PURCHASED |
| 55548 | NO RECOGNIZED LOSSES |
| 55549 | NO RECOGNIZED LOSSES |
| 55550 | PURCHASED OUTSIDE CLASS PERIOD |
| 55551 | PURCHASED OUTSIDE CLASS PERIOD |
| 55552 | NO RECOGNIZED LOSSES |
| 55554 | NO RECOGNIZED LOSSES |
| 55555 | NO RECOGNIZED LOSSES |
| 55556 | NO RECOGNIZED LOSSES |
| 55557 | NO RECOGNIZED LOSSES |
| 55558 | NO RECOGNIZED LOSSES |
| 55559 | NO RECOGNIZED LOSSES |
| 55560 | NO RECOGNIZED LOSSES |
| 55561 | NO RECOGNIZED LOSSES |
| 55562 | NO RECOGNIZED LOSSES |
| 55564 | NO RECOGNIZED LOSSES |
| 55565 | NO RECOGNIZED LOSSES |
| 55566 | NO RECOGNIZED LOSSES |
| 55568 | NO RECOGNIZED LOSSES |
| 55569 | NO RECOGNIZED LOSSES |
| 55570 | NO RECOGNIZED LOSSES |
| 55571 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55572 | NO RECOGNIZED LOSSES |
| 55574 | NO RECOGNIZED LOSSES |
| 55575 | NO RECOGNIZED LOSSES |
| 55576 | NO RECOGNIZED LOSSES |
| 55580 | SHARES SOLD SHORT |
| 55582 | NO RECOGNIZED LOSSES |
| 55583 | NO RECOGNIZED LOSSES |
| 55584 | NO RECOGNIZED LOSSES |
| 55585 | NO RECOGNIZED LOSSES |
| 55586 | NO RECOGNIZED LOSSES |
| 55587 | NO RECOGNIZED LOSSES |
| 55588 | NO RECOGNIZED LOSSES |
| 55589 | NO RECOGNIZED LOSSES |
| 55590 | NO RECOGNIZED LOSSES |
| 55591 | NO RECOGNIZED LOSSES |
| 55592 | NO RECOGNIZED LOSSES |
| 55594 | NO RECOGNIZED LOSSES |
| 55595 | NO RECOGNIZED LOSSES |
| 55596 | SHARES NOT PURCHASED |
| 55597 | NO RECOGNIZED LOSSES |
| 55598 | NO RECOGNIZED LOSSES |
| 55599 | NO RECOGNIZED LOSSES |
| 55600 | NO RECOGNIZED LOSSES |
| 55601 | NO RECOGNIZED LOSSES |
| 55602 | NO RECOGNIZED LOSSES |
| 55603 | NO RECOGNIZED LOSSES |
| 55604 | NO RECOGNIZED LOSSES |
| 55605 | NO RECOGNIZED LOSSES |
| 55606 | NO RECOGNIZED LOSSES |
| 55607 | NO RECOGNIZED LOSSES |
| 55608 | NO RECOGNIZED LOSSES |
| 55609 | NO RECOGNIZED LOSSES |
| 55610 | NO RECOGNIZED LOSSES |
| 55611 | NO RECOGNIZED LOSSES |
| 55612 | NO RECOGNIZED LOSSES |
| 55613 | NO RECOGNIZED LOSSES |
| 55614 | NO RECOGNIZED LOSSES |
| 55615 | NO RECOGNIZED LOSSES |
| 55616 | NO RECOGNIZED LOSSES |
| 55617 | NO RECOGNIZED LOSSES |
| 55618 | NO RECOGNIZED LOSSES |
| 55619 | NO RECOGNIZED LOSSES |
| 55620 | NO RECOGNIZED LOSSES |
| 55621 | NO RECOGNIZED LOSSES |
| 55622 | NO RECOGNIZED LOSSES |
| 55623 | NO RECOGNIZED LOSSES |
| 55624 | NO RECOGNIZED LOSSES |
| 55625 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55626 | NO RECOGNIZED LOSSES |
| 55627 | NO RECOGNIZED LOSSES |
| 55628 | NO RECOGNIZED LOSSES |
| 55629 | NO RECOGNIZED LOSSES |
| 55630 | NO RECOGNIZED LOSSES |
| 55631 | NO RECOGNIZED LOSSES |
| 55632 | NO RECOGNIZED LOSSES |
| 55633 | NO RECOGNIZED LOSSES |
| 55634 | NO RECOGNIZED LOSSES |
| 55635 | NO RECOGNIZED LOSSES |
| 55636 | NO RECOGNIZED LOSSES |
| 55637 | NO RECOGNIZED LOSSES |
| 55638 | NO RECOGNIZED LOSSES |
| 55639 | NO RECOGNIZED LOSSES |
| 55642 | NO RECOGNIZED LOSSES |
| 55643 | NO RECOGNIZED LOSSES |
| 55644 | NO RECOGNIZED LOSSES |
| 55645 | NO RECOGNIZED LOSSES |
| 55646 | NO RECOGNIZED LOSSES |
| 55647 | NO RECOGNIZED LOSSES |
| 55648 | NO RECOGNIZED LOSSES |
| 55649 | NO RECOGNIZED LOSSES |
| 55650 | NO RECOGNIZED LOSSES |
| 55651 | NO RECOGNIZED LOSSES |
| 55652 | NO RECOGNIZED LOSSES |
| 55653 | NO RECOGNIZED LOSSES |
| 55654 | NO RECOGNIZED LOSSES |
| 55655 | NO RECOGNIZED LOSSES |
| 55656 | NO RECOGNIZED LOSSES |
| 55657 | NO RECOGNIZED LOSSES |
| 55658 | NO RECOGNIZED LOSSES |
| 55659 | NO RECOGNIZED LOSSES |
| 55660 | NO RECOGNIZED LOSSES |
| 55661 | NO RECOGNIZED LOSSES |
| 55662 | NO RECOGNIZED LOSSES |
| 55663 | NO RECOGNIZED LOSSES |
| 55664 | NO RECOGNIZED LOSSES |
| 55665 | NO RECOGNIZED LOSSES |
| 55666 | NO RECOGNIZED LOSSES |
| 55667 | NO RECOGNIZED LOSSES |
| 55668 | NO RECOGNIZED LOSSES |
| 55669 | NO RECOGNIZED LOSSES |
| 55670 | NO RECOGNIZED LOSSES |
| 55671 | NO RECOGNIZED LOSSES |
| 55672 | NO RECOGNIZED LOSSES |
| 55673 | NO RECOGNIZED LOSSES |
| 55674 | NO RECOGNIZED LOSSES |
| 55676 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55677 | NO RECOGNIZED LOSSES |
| 55678 | NO RECOGNIZED LOSSES |
| 55679 | NO RECOGNIZED LOSSES |
| 55680 | NO RECOGNIZED LOSSES |
| 55681 | NO RECOGNIZED LOSSES |
| 55682 | NO RECOGNIZED LOSSES |
| 55683 | SHARES NOT PURCHASED |
| 55684 | NO RECOGNIZED LOSSES |
| 55685 | SHARES NOT PURCHASED |
| 55686 | NO RECOGNIZED LOSSES |
| 55687 | NO RECOGNIZED LOSSES |
| 55688 | NO RECOGNIZED LOSSES |
| 55689 | NO RECOGNIZED LOSSES |
| 55690 | NO RECOGNIZED LOSSES |
| 55691 | NO RECOGNIZED LOSSES |
| 55692 | NO RECOGNIZED LOSSES |
| 55693 | NO RECOGNIZED LOSSES |
| 55694 | NO RECOGNIZED LOSSES |
| 55695 | NO RECOGNIZED LOSSES |
| 55696 | NO RECOGNIZED LOSSES |
| 55697 | NO RECOGNIZED LOSSES |
| 55698 | NO RECOGNIZED LOSSES |
| 55699 | NO RECOGNIZED LOSSES |
| 55700 | NO RECOGNIZED LOSSES |
| 55701 | NO RECOGNIZED LOSSES |
| 55702 | NO RECOGNIZED LOSSES |
| 55703 | NO RECOGNIZED LOSSES |
| 55704 | NO RECOGNIZED LOSSES |
| 55705 | NO RECOGNIZED LOSSES |
| 55706 | NO RECOGNIZED LOSSES |
| 55707 | NO RECOGNIZED LOSSES |
| 55708 | NO RECOGNIZED LOSSES |
| 55709 | NO RECOGNIZED LOSSES |
| 55710 | NO RECOGNIZED LOSSES |
| 55711 | NO RECOGNIZED LOSSES |
| 55712 | NO RECOGNIZED LOSSES |
| 55713 | NO RECOGNIZED LOSSES |
| 55714 | NO RECOGNIZED LOSSES |
| 55715 | NO RECOGNIZED LOSSES |
| 55716 | NO RECOGNIZED LOSSES |
| 55717 | NO RECOGNIZED LOSSES |
| 55718 | NO RECOGNIZED LOSSES |
| 55719 | NO RECOGNIZED LOSSES |
| 55720 | SHARES NOT PURCHASED |
| 55721 | SHARES NOT PURCHASED |
| 55722 | SHARES NOT PURCHASED |
| 55723 | SHARES NOT PURCHASED |
| 55724 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55725 | NO RECOGNIZED LOSSES |
| 55726 | NO RECOGNIZED LOSSES |
| 55727 | NO RECOGNIZED LOSSES |
| 55728 | NO RECOGNIZED LOSSES |
| 55729 | NO RECOGNIZED LOSSES |
| 55730 | NO RECOGNIZED LOSSES |
| 55731 | NO RECOGNIZED LOSSES |
| 55732 | NO RECOGNIZED LOSSES |
| 55733 | NO RECOGNIZED LOSSES |
| 55734 | NO RECOGNIZED LOSSES |
| 55735 | SHARES NOT PURCHASED |
| 55736 | NO RECOGNIZED LOSSES |
| 55737 | SHARES NOT PURCHASED |
| 55738 | SHARES NOT PURCHASED |
| 55739 | SHARES NOT PURCHASED |
| 55740 | SHARES NOT PURCHASED |
| 55741 | SHARES NOT PURCHASED |
| 55742 | NO RECOGNIZED LOSSES |
| 55743 | NO RECOGNIZED LOSSES |
| 55744 | NO RECOGNIZED LOSSES |
| 55745 | NO RECOGNIZED LOSSES |
| 55746 | NO RECOGNIZED LOSSES |
| 55747 | NO RECOGNIZED LOSSES |
| 55748 | NO RECOGNIZED LOSSES |
| 55749 | NO RECOGNIZED LOSSES |
| 55750 | NO RECOGNIZED LOSSES |
| 55751 | NO RECOGNIZED LOSSES |
| 55752 | NO RECOGNIZED LOSSES |
| 55753 | NO RECOGNIZED LOSSES |
| 55754 | NO RECOGNIZED LOSSES |
| 55755 | NO RECOGNIZED LOSSES |
| 55756 | NO RECOGNIZED LOSSES |
| 55757 | NO RECOGNIZED LOSSES |
| 55758 | NO RECOGNIZED LOSSES |
| 55759 | NO RECOGNIZED LOSSES |
| 55760 | NO RECOGNIZED LOSSES |
| 55761 | NO RECOGNIZED LOSSES |
| 55762 | NO RECOGNIZED LOSSES |
| 55763 | NO RECOGNIZED LOSSES |
| 55764 | NO RECOGNIZED LOSSES |
| 55765 | NO RECOGNIZED LOSSES |
| 55766 | NO RECOGNIZED LOSSES |
| 55767 | NO RECOGNIZED LOSSES |
| 55768 | NO RECOGNIZED LOSSES |
| 55769 | NO RECOGNIZED LOSSES |
| 55770 | NO RECOGNIZED LOSSES |
| 55771 | NO RECOGNIZED LOSSES |
| 55772 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                         **EXHIBIT E**

**Claim #**              **Reason for Rejection**

55773 NO RECOGNIZED LOSSES
55774 NO RECOGNIZED LOSSES
55775 NO RECOGNIZED LOSSES
55776 NO RECOGNIZED LOSSES
55777 NO RECOGNIZED LOSSES
55778 NO RECOGNIZED LOSSES
55779 NO RECOGNIZED LOSSES
55780 NO RECOGNIZED LOSSES
55781 NO RECOGNIZED LOSSES
55782 NO RECOGNIZED LOSSES
55783 SHARES NOT PURCHASED
55784 NO RECOGNIZED LOSSES
55785 NO RECOGNIZED LOSSES
55786 NO RECOGNIZED LOSSES
55787 NO RECOGNIZED LOSSES
55788 NO RECOGNIZED LOSSES
55789 SHARES NOT PURCHASED
55790 NO RECOGNIZED LOSSES
55791 NO RECOGNIZED LOSSES
55792 NO RECOGNIZED LOSSES
55793 NO RECOGNIZED LOSSES
55794 NO RECOGNIZED LOSSES
55795 NO RECOGNIZED LOSSES
55796 NO RECOGNIZED LOSSES
55797 NO RECOGNIZED LOSSES
55798 SHARES NOT PURCHASED
55799 NO RECOGNIZED LOSSES
55800 NO RECOGNIZED LOSSES
55801 NO RECOGNIZED LOSSES
55802 NO RECOGNIZED LOSSES
55803 NO RECOGNIZED LOSSES
55804 NO RECOGNIZED LOSSES
55805 NO RECOGNIZED LOSSES
55806 NO RECOGNIZED LOSSES
55807 NO RECOGNIZED LOSSES
55808 NO RECOGNIZED LOSSES
55809 NO RECOGNIZED LOSSES
55810 NO RECOGNIZED LOSSES
55811 SHARES NOT PURCHASED
55812 SHARES NOT PURCHASED
55813 NO RECOGNIZED LOSSES
55814 NO RECOGNIZED LOSSES
55815 NO RECOGNIZED LOSSES
55816 NO RECOGNIZED LOSSES
55817 NO RECOGNIZED LOSSES
55818 NO RECOGNIZED LOSSES
55819 NO RECOGNIZED LOSSES
55820 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55821 | NO RECOGNIZED LOSSES |
| 55822 | NO RECOGNIZED LOSSES |
| 55823 | NO RECOGNIZED LOSSES |
| 55824 | NO RECOGNIZED LOSSES |
| 55825 | NO RECOGNIZED LOSSES |
| 55826 | NO RECOGNIZED LOSSES |
| 55827 | NO RECOGNIZED LOSSES |
| 55828 | NO RECOGNIZED LOSSES |
| 55829 | NO RECOGNIZED LOSSES |
| 55830 | NO RECOGNIZED LOSSES |
| 55831 | NO RECOGNIZED LOSSES |
| 55832 | NO RECOGNIZED LOSSES |
| 55833 | NO RECOGNIZED LOSSES |
| 55834 | NO RECOGNIZED LOSSES |
| 55835 | NO RECOGNIZED LOSSES |
| 55836 | NO RECOGNIZED LOSSES |
| 55837 | NO RECOGNIZED LOSSES |
| 55838 | NO RECOGNIZED LOSSES |
| 55839 | NO RECOGNIZED LOSSES |
| 55840 | NO RECOGNIZED LOSSES |
| 55841 | NO RECOGNIZED LOSSES |
| 55842 | NO RECOGNIZED LOSSES |
| 55843 | NO RECOGNIZED LOSSES |
| 55844 | NO RECOGNIZED LOSSES |
| 55845 | NO RECOGNIZED LOSSES |
| 55846 | NO RECOGNIZED LOSSES |
| 55847 | NO RECOGNIZED LOSSES |
| 55848 | NO RECOGNIZED LOSSES |
| 55849 | NO RECOGNIZED LOSSES |
| 55850 | NO RECOGNIZED LOSSES |
| 55851 | NO RECOGNIZED LOSSES |
| 55852 | NO RECOGNIZED LOSSES |
| 55853 | NO RECOGNIZED LOSSES |
| 55854 | NO RECOGNIZED LOSSES |
| 55855 | NO RECOGNIZED LOSSES |
| 55856 | NO RECOGNIZED LOSSES |
| 55857 | NO RECOGNIZED LOSSES |
| 55858 | NO RECOGNIZED LOSSES |
| 55859 | NO RECOGNIZED LOSSES |
| 55860 | NO RECOGNIZED LOSSES |
| 55861 | NO RECOGNIZED LOSSES |
| 55862 | NO RECOGNIZED LOSSES |
| 55863 | NO RECOGNIZED LOSSES |
| 55864 | NO RECOGNIZED LOSSES |
| 55865 | NO RECOGNIZED LOSSES |
| 55866 | NO RECOGNIZED LOSSES |
| 55867 | NO RECOGNIZED LOSSES |
| 55868 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55869 | NO RECOGNIZED LOSSES |
| 55870 | NO RECOGNIZED LOSSES |
| 55871 | NO RECOGNIZED LOSSES |
| 55872 | NO RECOGNIZED LOSSES |
| 55873 | NO RECOGNIZED LOSSES |
| 55874 | NO RECOGNIZED LOSSES |
| 55875 | NO RECOGNIZED LOSSES |
| 55876 | NO RECOGNIZED LOSSES |
| 55877 | NO RECOGNIZED LOSSES |
| 55878 | NO RECOGNIZED LOSSES |
| 55879 | NO RECOGNIZED LOSSES |
| 55880 | NO RECOGNIZED LOSSES |
| 55881 | NO RECOGNIZED LOSSES |
| 55882 | NO RECOGNIZED LOSSES |
| 55883 | NO RECOGNIZED LOSSES |
| 55884 | NO RECOGNIZED LOSSES |
| 55885 | NO RECOGNIZED LOSSES |
| 55886 | NO RECOGNIZED LOSSES |
| 55887 | NO RECOGNIZED LOSSES |
| 55888 | NO RECOGNIZED LOSSES |
| 55889 | NO RECOGNIZED LOSSES |
| 55890 | NO RECOGNIZED LOSSES |
| 55891 | NO RECOGNIZED LOSSES |
| 55892 | NO RECOGNIZED LOSSES |
| 55893 | NO RECOGNIZED LOSSES |
| 55894 | NO RECOGNIZED LOSSES |
| 55895 | NO RECOGNIZED LOSSES |
| 55896 | NO RECOGNIZED LOSSES |
| 55897 | NO RECOGNIZED LOSSES |
| 55898 | NO RECOGNIZED LOSSES |
| 55899 | NO RECOGNIZED LOSSES |
| 55900 | NO RECOGNIZED LOSSES |
| 55901 | NO RECOGNIZED LOSSES |
| 55902 | NO RECOGNIZED LOSSES |
| 55903 | NO RECOGNIZED LOSSES |
| 55904 | NO RECOGNIZED LOSSES |
| 55905 | NO RECOGNIZED LOSSES |
| 55906 | NO RECOGNIZED LOSSES |
| 55907 | NO RECOGNIZED LOSSES |
| 55908 | NO RECOGNIZED LOSSES |
| 55909 | NO RECOGNIZED LOSSES |
| 55910 | NO RECOGNIZED LOSSES |
| 55911 | NO RECOGNIZED LOSSES |
| 55912 | NO RECOGNIZED LOSSES |
| 55913 | NO RECOGNIZED LOSSES |
| 55914 | NO RECOGNIZED LOSSES |
| 55915 | NO RECOGNIZED LOSSES |
| 55916 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55917 | NO RECOGNIZED LOSSES |
| 55918 | NO RECOGNIZED LOSSES |
| 55919 | NO RECOGNIZED LOSSES |
| 55920 | NO RECOGNIZED LOSSES |
| 55921 | NO RECOGNIZED LOSSES |
| 55922 | NO RECOGNIZED LOSSES |
| 55923 | NO RECOGNIZED LOSSES |
| 55924 | NO RECOGNIZED LOSSES |
| 55925 | NO RECOGNIZED LOSSES |
| 55926 | NO RECOGNIZED LOSSES |
| 55927 | NO RECOGNIZED LOSSES |
| 55928 | NO RECOGNIZED LOSSES |
| 55929 | NO RECOGNIZED LOSSES |
| 55930 | NO RECOGNIZED LOSSES |
| 55931 | NO RECOGNIZED LOSSES |
| 55932 | NO RECOGNIZED LOSSES |
| 55933 | NO RECOGNIZED LOSSES |
| 55934 | NO RECOGNIZED LOSSES |
| 55935 | NO RECOGNIZED LOSSES |
| 55936 | NO RECOGNIZED LOSSES |
| 55937 | NO RECOGNIZED LOSSES |
| 55938 | NO RECOGNIZED LOSSES |
| 55939 | NO RECOGNIZED LOSSES |
| 55940 | NO RECOGNIZED LOSSES |
| 55941 | NO RECOGNIZED LOSSES |
| 55942 | NO RECOGNIZED LOSSES |
| 55943 | NO RECOGNIZED LOSSES |
| 55944 | NO RECOGNIZED LOSSES |
| 55945 | NO RECOGNIZED LOSSES |
| 55946 | NO RECOGNIZED LOSSES |
| 55947 | NO RECOGNIZED LOSSES |
| 55948 | NO RECOGNIZED LOSSES |
| 55949 | NO RECOGNIZED LOSSES |
| 55950 | NO RECOGNIZED LOSSES |
| 55951 | NO RECOGNIZED LOSSES |
| 55952 | NO RECOGNIZED LOSSES |
| 55953 | NO RECOGNIZED LOSSES |
| 55954 | NO RECOGNIZED LOSSES |
| 55955 | NO RECOGNIZED LOSSES |
| 55956 | NO RECOGNIZED LOSSES |
| 55957 | NO RECOGNIZED LOSSES |
| 55958 | NO RECOGNIZED LOSSES |
| 55959 | NO RECOGNIZED LOSSES |
| 55960 | NO RECOGNIZED LOSSES |
| 55961 | NO RECOGNIZED LOSSES |
| 55962 | NO RECOGNIZED LOSSES |
| 55963 | NO RECOGNIZED LOSSES |
| 55964 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55965 | NO RECOGNIZED LOSSES |
| 55966 | NO RECOGNIZED LOSSES |
| 55967 | NO RECOGNIZED LOSSES |
| 55968 | NO RECOGNIZED LOSSES |
| 55969 | NO RECOGNIZED LOSSES |
| 55970 | NO RECOGNIZED LOSSES |
| 55971 | NO RECOGNIZED LOSSES |
| 55972 | NO RECOGNIZED LOSSES |
| 55973 | NO RECOGNIZED LOSSES |
| 55974 | NO RECOGNIZED LOSSES |
| 55975 | NO RECOGNIZED LOSSES |
| 55976 | NO RECOGNIZED LOSSES |
| 55977 | NO RECOGNIZED LOSSES |
| 55978 | NO RECOGNIZED LOSSES |
| 55979 | NO RECOGNIZED LOSSES |
| 55980 | NO RECOGNIZED LOSSES |
| 55981 | NO RECOGNIZED LOSSES |
| 55982 | NO RECOGNIZED LOSSES |
| 55983 | NO RECOGNIZED LOSSES |
| 55984 | NO RECOGNIZED LOSSES |
| 55985 | NO RECOGNIZED LOSSES |
| 55986 | NO RECOGNIZED LOSSES |
| 55987 | NO RECOGNIZED LOSSES |
| 55988 | NO RECOGNIZED LOSSES |
| 55989 | NO RECOGNIZED LOSSES |
| 55990 | NO RECOGNIZED LOSSES |
| 55991 | NO RECOGNIZED LOSSES |
| 55992 | NO RECOGNIZED LOSSES |
| 55993 | NO RECOGNIZED LOSSES |
| 55994 | NO RECOGNIZED LOSSES |
| 55995 | NO RECOGNIZED LOSSES |
| 55996 | NO RECOGNIZED LOSSES |
| 55997 | NO RECOGNIZED LOSSES |
| 55998 | NO RECOGNIZED LOSSES |
| 55999 | NO RECOGNIZED LOSSES |
| 56000 | NO RECOGNIZED LOSSES |
| 56001 | NO RECOGNIZED LOSSES |
| 56002 | NO RECOGNIZED LOSSES |
| 56003 | NO RECOGNIZED LOSSES |
| 56004 | NO RECOGNIZED LOSSES |
| 56005 | NO RECOGNIZED LOSSES |
| 56006 | NO RECOGNIZED LOSSES |
| 56007 | NO RECOGNIZED LOSSES |
| 56008 | NO RECOGNIZED LOSSES |
| 56009 | SHARES NOT PURCHASED |
| 56010 | NO RECOGNIZED LOSSES |
| 56011 | NO RECOGNIZED LOSSES |
| 56012 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

**Claim #**          **Reason for Rejection**

56013 NO RECOGNIZED LOSSES
56014 NO RECOGNIZED LOSSES
56015 NO RECOGNIZED LOSSES
56016 NO RECOGNIZED LOSSES
56017 NO RECOGNIZED LOSSES
56018 NO RECOGNIZED LOSSES
56019 NO RECOGNIZED LOSSES
56020 NO RECOGNIZED LOSSES
56021 NO RECOGNIZED LOSSES
56022 NO RECOGNIZED LOSSES
56023 NO RECOGNIZED LOSSES
56024 NO RECOGNIZED LOSSES
56025 NO RECOGNIZED LOSSES
56026 NO RECOGNIZED LOSSES
56027 NO RECOGNIZED LOSSES
56028 NO RECOGNIZED LOSSES
56029 NO RECOGNIZED LOSSES
56030 NO RECOGNIZED LOSSES
56031 NO RECOGNIZED LOSSES
56032 NO RECOGNIZED LOSSES
56033 NO RECOGNIZED LOSSES
56034 NO RECOGNIZED LOSSES
56035 NO RECOGNIZED LOSSES
56036 NO RECOGNIZED LOSSES
56037 NO RECOGNIZED LOSSES
56038 NO RECOGNIZED LOSSES
56039 NO RECOGNIZED LOSSES
56040 NO RECOGNIZED LOSSES
56041 NO RECOGNIZED LOSSES
56042 NO RECOGNIZED LOSSES
56043 NO RECOGNIZED LOSSES
56044 NO RECOGNIZED LOSSES
56045 NO RECOGNIZED LOSSES
56046 NO RECOGNIZED LOSSES
56047 NO RECOGNIZED LOSSES
56048 NO RECOGNIZED LOSSES
56049 NO RECOGNIZED LOSSES
56050 NO RECOGNIZED LOSSES
56051 NO RECOGNIZED LOSSES
56052 NO RECOGNIZED LOSSES
56053 NO RECOGNIZED LOSSES
56054 NO RECOGNIZED LOSSES
56055 NO RECOGNIZED LOSSES
56056 NO RECOGNIZED LOSSES
56057 NO RECOGNIZED LOSSES
56058 NO RECOGNIZED LOSSES
56059 NO RECOGNIZED LOSSES
56060 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56061 | NO RECOGNIZED LOSSES |
| 56062 | NO RECOGNIZED LOSSES |
| 56063 | NO RECOGNIZED LOSSES |
| 56064 | NO RECOGNIZED LOSSES |
| 56065 | NO RECOGNIZED LOSSES |
| 56066 | NO RECOGNIZED LOSSES |
| 56067 | NO RECOGNIZED LOSSES |
| 56068 | NO RECOGNIZED LOSSES |
| 56069 | NO RECOGNIZED LOSSES |
| 56070 | NO RECOGNIZED LOSSES |
| 56071 | NO RECOGNIZED LOSSES |
| 56072 | NO RECOGNIZED LOSSES |
| 56073 | NO RECOGNIZED LOSSES |
| 56074 | NO RECOGNIZED LOSSES |
| 56075 | NO RECOGNIZED LOSSES |
| 56076 | NO RECOGNIZED LOSSES |
| 56077 | NO RECOGNIZED LOSSES |
| 56078 | NO RECOGNIZED LOSSES |
| 56079 | NO RECOGNIZED LOSSES |
| 56080 | NO RECOGNIZED LOSSES |
| 56081 | NO RECOGNIZED LOSSES |
| 56082 | NO RECOGNIZED LOSSES |
| 56083 | NO RECOGNIZED LOSSES |
| 56084 | NO RECOGNIZED LOSSES |
| 56085 | NO RECOGNIZED LOSSES |
| 56086 | NO RECOGNIZED LOSSES |
| 56087 | NO RECOGNIZED LOSSES |
| 56088 | NO RECOGNIZED LOSSES |
| 56089 | NO RECOGNIZED LOSSES |
| 56090 | NO RECOGNIZED LOSSES |
| 56091 | NO RECOGNIZED LOSSES |
| 56092 | NO RECOGNIZED LOSSES |
| 56093 | NO RECOGNIZED LOSSES |
| 56094 | NO RECOGNIZED LOSSES |
| 56095 | NO RECOGNIZED LOSSES |
| 56096 | NO RECOGNIZED LOSSES |
| 56097 | NO RECOGNIZED LOSSES |
| 56098 | NO RECOGNIZED LOSSES |
| 56099 | NO RECOGNIZED LOSSES |
| 56100 | NO RECOGNIZED LOSSES |
| 56101 | NO RECOGNIZED LOSSES |
| 56102 | NO RECOGNIZED LOSSES |
| 56103 | NO RECOGNIZED LOSSES |
| 56104 | NO RECOGNIZED LOSSES |
| 56105 | NO RECOGNIZED LOSSES |
| 56106 | NO RECOGNIZED LOSSES |
| 56107 | NO RECOGNIZED LOSSES |
| 56108 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56109 | NO RECOGNIZED LOSSES |
| 56110 | NO RECOGNIZED LOSSES |
| 56111 | NO RECOGNIZED LOSSES |
| 56112 | NO RECOGNIZED LOSSES |
| 56113 | NO RECOGNIZED LOSSES |
| 56114 | NO RECOGNIZED LOSSES |
| 56115 | NO RECOGNIZED LOSSES |
| 56116 | SHARES NOT PURCHASED |
| 56117 | NO RECOGNIZED LOSSES |
| 56118 | NO RECOGNIZED LOSSES |
| 56119 | NO RECOGNIZED LOSSES |
| 56120 | NO RECOGNIZED LOSSES |
| 56121 | NO RECOGNIZED LOSSES |
| 56122 | NO RECOGNIZED LOSSES |
| 56123 | NO RECOGNIZED LOSSES |
| 56124 | NO RECOGNIZED LOSSES |
| 56125 | NO RECOGNIZED LOSSES |
| 56126 | NO RECOGNIZED LOSSES |
| 56127 | NO RECOGNIZED LOSSES |
| 56128 | NO RECOGNIZED LOSSES |
| 56129 | NO RECOGNIZED LOSSES |
| 56130 | NO RECOGNIZED LOSSES |
| 56131 | NO RECOGNIZED LOSSES |
| 56132 | NO RECOGNIZED LOSSES |
| 56133 | NO RECOGNIZED LOSSES |
| 56134 | NO RECOGNIZED LOSSES |
| 56135 | NO RECOGNIZED LOSSES |
| 56136 | NO RECOGNIZED LOSSES |
| 56137 | NO RECOGNIZED LOSSES |
| 56138 | NO RECOGNIZED LOSSES |
| 56139 | NO RECOGNIZED LOSSES |
| 56140 | NO RECOGNIZED LOSSES |
| 56141 | NO RECOGNIZED LOSSES |
| 56142 | NO RECOGNIZED LOSSES |
| 56143 | NO RECOGNIZED LOSSES |
| 56144 | NO RECOGNIZED LOSSES |
| 56145 | NO RECOGNIZED LOSSES |
| 56146 | NO RECOGNIZED LOSSES |
| 56147 | NO RECOGNIZED LOSSES |
| 56148 | NO RECOGNIZED LOSSES |
| 56149 | NO RECOGNIZED LOSSES |
| 56150 | NO RECOGNIZED LOSSES |
| 56151 | NO RECOGNIZED LOSSES |
| 56152 | NO RECOGNIZED LOSSES |
| 56153 | NO RECOGNIZED LOSSES |
| 56154 | NO RECOGNIZED LOSSES |
| 56155 | NO RECOGNIZED LOSSES |
| 56156 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56157 | NO RECOGNIZED LOSSES |
| 56158 | NO RECOGNIZED LOSSES |
| 56159 | NO RECOGNIZED LOSSES |
| 56160 | NO RECOGNIZED LOSSES |
| 56161 | NO RECOGNIZED LOSSES |
| 56162 | NO RECOGNIZED LOSSES |
| 56163 | NO RECOGNIZED LOSSES |
| 56164 | NO RECOGNIZED LOSSES |
| 56165 | NO RECOGNIZED LOSSES |
| 56166 | NO RECOGNIZED LOSSES |
| 56167 | NO RECOGNIZED LOSSES |
| 56168 | NO RECOGNIZED LOSSES |
| 56169 | NO RECOGNIZED LOSSES |
| 56170 | NO RECOGNIZED LOSSES |
| 56171 | NO RECOGNIZED LOSSES |
| 56172 | NO RECOGNIZED LOSSES |
| 56173 | NO RECOGNIZED LOSSES |
| 56174 | NO RECOGNIZED LOSSES |
| 56175 | NO RECOGNIZED LOSSES |
| 56176 | NO RECOGNIZED LOSSES |
| 56177 | NO RECOGNIZED LOSSES |
| 56178 | NO RECOGNIZED LOSSES |
| 56179 | NO RECOGNIZED LOSSES |
| 56180 | NO RECOGNIZED LOSSES |
| 56181 | NO RECOGNIZED LOSSES |
| 56182 | NO RECOGNIZED LOSSES |
| 56183 | NO RECOGNIZED LOSSES |
| 56184 | NO RECOGNIZED LOSSES |
| 56185 | NO RECOGNIZED LOSSES |
| 56186 | NO RECOGNIZED LOSSES |
| 56187 | NO RECOGNIZED LOSSES |
| 56188 | NO RECOGNIZED LOSSES |
| 56189 | NO RECOGNIZED LOSSES |
| 56190 | NO RECOGNIZED LOSSES |
| 56191 | NO RECOGNIZED LOSSES |
| 56192 | NO RECOGNIZED LOSSES |
| 56193 | NO RECOGNIZED LOSSES |
| 56194 | NO RECOGNIZED LOSSES |
| 56195 | NO RECOGNIZED LOSSES |
| 56196 | NO RECOGNIZED LOSSES |
| 56197 | NO RECOGNIZED LOSSES |
| 56198 | NO RECOGNIZED LOSSES |
| 56199 | NO RECOGNIZED LOSSES |
| 56200 | NO RECOGNIZED LOSSES |
| 56201 | NO RECOGNIZED LOSSES |
| 56202 | NO RECOGNIZED LOSSES |
| 56203 | NO RECOGNIZED LOSSES |
| 56204 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56205 | NO RECOGNIZED LOSSES |
| 56206 | NO RECOGNIZED LOSSES |
| 56207 | NO RECOGNIZED LOSSES |
| 56208 | NO RECOGNIZED LOSSES |
| 56209 | NO RECOGNIZED LOSSES |
| 56210 | NO RECOGNIZED LOSSES |
| 56211 | NO RECOGNIZED LOSSES |
| 56212 | NO RECOGNIZED LOSSES |
| 56213 | NO RECOGNIZED LOSSES |
| 56214 | NO RECOGNIZED LOSSES |
| 56215 | NO RECOGNIZED LOSSES |
| 56216 | NO RECOGNIZED LOSSES |
| 56217 | NO RECOGNIZED LOSSES |
| 56218 | NO RECOGNIZED LOSSES |
| 56219 | NO RECOGNIZED LOSSES |
| 56220 | NO RECOGNIZED LOSSES |
| 56221 | NO RECOGNIZED LOSSES |
| 56222 | NO RECOGNIZED LOSSES |
| 56223 | NO RECOGNIZED LOSSES |
| 56224 | NO RECOGNIZED LOSSES |
| 56225 | NO RECOGNIZED LOSSES |
| 56226 | NO RECOGNIZED LOSSES |
| 56227 | NO RECOGNIZED LOSSES |
| 56228 | NO RECOGNIZED LOSSES |
| 56229 | NO RECOGNIZED LOSSES |
| 56230 | NO RECOGNIZED LOSSES |
| 56231 | NO RECOGNIZED LOSSES |
| 56232 | NO RECOGNIZED LOSSES |
| 56233 | NO RECOGNIZED LOSSES |
| 56234 | NO RECOGNIZED LOSSES |
| 56235 | NO RECOGNIZED LOSSES |
| 56236 | NO RECOGNIZED LOSSES |
| 56237 | NO RECOGNIZED LOSSES |
| 56238 | NO RECOGNIZED LOSSES |
| 56239 | NO RECOGNIZED LOSSES |
| 56240 | NO RECOGNIZED LOSSES |
| 56241 | NO RECOGNIZED LOSSES |
| 56242 | NO RECOGNIZED LOSSES |
| 56243 | NO RECOGNIZED LOSSES |
| 56244 | NO RECOGNIZED LOSSES |
| 56245 | NO RECOGNIZED LOSSES |
| 56246 | NO RECOGNIZED LOSSES |
| 56247 | NO RECOGNIZED LOSSES |
| 56248 | NO RECOGNIZED LOSSES |
| 56249 | NO RECOGNIZED LOSSES |
| 56250 | NO RECOGNIZED LOSSES |
| 56251 | NO RECOGNIZED LOSSES |
| 56252 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56253 | NO RECOGNIZED LOSSES |
| 56254 | NO RECOGNIZED LOSSES |
| 56255 | NO RECOGNIZED LOSSES |
| 56256 | NO RECOGNIZED LOSSES |
| 56257 | NO RECOGNIZED LOSSES |
| 56258 | NO RECOGNIZED LOSSES |
| 56259 | NO RECOGNIZED LOSSES |
| 56260 | NO RECOGNIZED LOSSES |
| 56261 | NO RECOGNIZED LOSSES |
| 56262 | NO RECOGNIZED LOSSES |
| 56263 | NO RECOGNIZED LOSSES |
| 56264 | NO RECOGNIZED LOSSES |
| 56265 | SHARES NOT PURCHASED |
| 56266 | NO RECOGNIZED LOSSES |
| 56267 | NO RECOGNIZED LOSSES |
| 56268 | NO RECOGNIZED LOSSES |
| 56269 | NO RECOGNIZED LOSSES |
| 56270 | NO RECOGNIZED LOSSES |
| 56271 | NO RECOGNIZED LOSSES |
| 56272 | NO RECOGNIZED LOSSES |
| 56273 | NO RECOGNIZED LOSSES |
| 56274 | NO RECOGNIZED LOSSES |
| 56275 | SHARES NOT PURCHASED |
| 56276 | NO RECOGNIZED LOSSES |
| 56277 | NO RECOGNIZED LOSSES |
| 56278 | NO RECOGNIZED LOSSES |
| 56279 | NO RECOGNIZED LOSSES |
| 56280 | SHARES NOT PURCHASED |
| 56281 | NO RECOGNIZED LOSSES |
| 56282 | NO RECOGNIZED LOSSES |
| 56283 | NO RECOGNIZED LOSSES |
| 56284 | NO RECOGNIZED LOSSES |
| 56285 | NO RECOGNIZED LOSSES |
| 56286 | NO RECOGNIZED LOSSES |
| 56287 | NO RECOGNIZED LOSSES |
| 56288 | NO RECOGNIZED LOSSES |
| 56289 | NO RECOGNIZED LOSSES |
| 56290 | NO RECOGNIZED LOSSES |
| 56291 | NO RECOGNIZED LOSSES |
| 56292 | NO RECOGNIZED LOSSES |
| 56293 | NO RECOGNIZED LOSSES |
| 56294 | NO RECOGNIZED LOSSES |
| 56295 | NO RECOGNIZED LOSSES |
| 56296 | NO RECOGNIZED LOSSES |
| 56297 | NO RECOGNIZED LOSSES |
| 56298 | NO RECOGNIZED LOSSES |
| 56299 | NO RECOGNIZED LOSSES |
| 56300 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56301 | NO RECOGNIZED LOSSES |
| 56302 | NO RECOGNIZED LOSSES |
| 56303 | NO RECOGNIZED LOSSES |
| 56304 | NO RECOGNIZED LOSSES |
| 56305 | NO RECOGNIZED LOSSES |
| 56306 | NO RECOGNIZED LOSSES |
| 56307 | NO RECOGNIZED LOSSES |
| 56308 | NO RECOGNIZED LOSSES |
| 56309 | NO RECOGNIZED LOSSES |
| 56310 | SHARES NOT PURCHASED |
| 56311 | NO RECOGNIZED LOSSES |
| 56312 | NO RECOGNIZED LOSSES |
| 56313 | NO RECOGNIZED LOSSES |
| 56314 | NO RECOGNIZED LOSSES |
| 56315 | NO RECOGNIZED LOSSES |
| 56316 | NO RECOGNIZED LOSSES |
| 56317 | NO RECOGNIZED LOSSES |
| 56318 | NO RECOGNIZED LOSSES |
| 56319 | NO RECOGNIZED LOSSES |
| 56320 | NO RECOGNIZED LOSSES |
| 56321 | NO RECOGNIZED LOSSES |
| 56322 | NO RECOGNIZED LOSSES |
| 56323 | NO RECOGNIZED LOSSES |
| 56324 | NO RECOGNIZED LOSSES |
| 56325 | NO RECOGNIZED LOSSES |
| 56326 | NO RECOGNIZED LOSSES |
| 56327 | NO RECOGNIZED LOSSES |
| 56328 | NO RECOGNIZED LOSSES |
| 56329 | NO RECOGNIZED LOSSES |
| 56330 | NO RECOGNIZED LOSSES |
| 56331 | NO RECOGNIZED LOSSES |
| 56332 | NO RECOGNIZED LOSSES |
| 56333 | NO RECOGNIZED LOSSES |
| 56334 | NO RECOGNIZED LOSSES |
| 56335 | NO RECOGNIZED LOSSES |
| 56336 | NO RECOGNIZED LOSSES |
| 56337 | NO RECOGNIZED LOSSES |
| 56338 | NO RECOGNIZED LOSSES |
| 56339 | NO RECOGNIZED LOSSES |
| 56340 | NO RECOGNIZED LOSSES |
| 56341 | NO RECOGNIZED LOSSES |
| 56342 | NO RECOGNIZED LOSSES |
| 56343 | NO RECOGNIZED LOSSES |
| 56344 | NO RECOGNIZED LOSSES |
| 56345 | NO RECOGNIZED LOSSES |
| 56346 | NO RECOGNIZED LOSSES |
| 56347 | NO RECOGNIZED LOSSES |
| 56348 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

**Claim #**          **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 56349 | NO RECOGNIZED LOSSES |
| 56350 | NO RECOGNIZED LOSSES |
| 56351 | NO RECOGNIZED LOSSES |
| 56352 | NO RECOGNIZED LOSSES |
| 56353 | NO RECOGNIZED LOSSES |
| 56354 | NO RECOGNIZED LOSSES |
| 56355 | NO RECOGNIZED LOSSES |
| 56356 | NO RECOGNIZED LOSSES |
| 56357 | NO RECOGNIZED LOSSES |
| 56358 | NO RECOGNIZED LOSSES |
| 56359 | NO RECOGNIZED LOSSES |
| 56360 | NO RECOGNIZED LOSSES |
| 56361 | NO RECOGNIZED LOSSES |
| 56362 | NO RECOGNIZED LOSSES |
| 56363 | NO RECOGNIZED LOSSES |
| 56364 | NO RECOGNIZED LOSSES |
| 56365 | NO RECOGNIZED LOSSES |
| 56366 | NO RECOGNIZED LOSSES |
| 56367 | NO RECOGNIZED LOSSES |
| 56368 | NO RECOGNIZED LOSSES |
| 56369 | NO RECOGNIZED LOSSES |
| 56370 | NO RECOGNIZED LOSSES |
| 56371 | NO RECOGNIZED LOSSES |
| 56372 | NO RECOGNIZED LOSSES |
| 56373 | NO RECOGNIZED LOSSES |
| 56374 | NO RECOGNIZED LOSSES |
| 56375 | NO RECOGNIZED LOSSES |
| 56376 | NO RECOGNIZED LOSSES |
| 56377 | NO RECOGNIZED LOSSES |
| 56378 | NO RECOGNIZED LOSSES |
| 56379 | NO RECOGNIZED LOSSES |
| 56380 | NO RECOGNIZED LOSSES |
| 56381 | NO RECOGNIZED LOSSES |
| 56382 | NO RECOGNIZED LOSSES |
| 56383 | NO RECOGNIZED LOSSES |
| 56384 | NO RECOGNIZED LOSSES |
| 56385 | NO RECOGNIZED LOSSES |
| 56386 | NO RECOGNIZED LOSSES |
| 56387 | NO RECOGNIZED LOSSES |
| 56388 | NO RECOGNIZED LOSSES |
| 56389 | NO RECOGNIZED LOSSES |
| 56390 | NO RECOGNIZED LOSSES |
| 56391 | NO RECOGNIZED LOSSES |
| 56392 | NO RECOGNIZED LOSSES |
| 56393 | NO RECOGNIZED LOSSES |
| 56394 | NO RECOGNIZED LOSSES |
| 56395 | NO RECOGNIZED LOSSES |
| 56396 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 56397 | NO RECOGNIZED LOSSES |
| 56398 | NO RECOGNIZED LOSSES |
| 56399 | NO RECOGNIZED LOSSES |
| 56400 | NO RECOGNIZED LOSSES |
| 56401 | NO RECOGNIZED LOSSES |
| 56402 | NO RECOGNIZED LOSSES |
| 56403 | NO RECOGNIZED LOSSES |
| 56404 | NO RECOGNIZED LOSSES |
| 56405 | NO RECOGNIZED LOSSES |
| 56406 | NO RECOGNIZED LOSSES |
| 56407 | NO RECOGNIZED LOSSES |
| 56408 | NO RECOGNIZED LOSSES |
| 56409 | NO RECOGNIZED LOSSES |
| 56410 | NO RECOGNIZED LOSSES |
| 56411 | NO RECOGNIZED LOSSES |
| 56412 | NO RECOGNIZED LOSSES |
| 56413 | NO RECOGNIZED LOSSES |
| 56414 | NO RECOGNIZED LOSSES |
| 56415 | NO RECOGNIZED LOSSES |
| 56416 | NO RECOGNIZED LOSSES |
| 56417 | NO RECOGNIZED LOSSES |
| 56418 | SHARES NOT PURCHASED |
| 56419 | NO RECOGNIZED LOSSES |
| 56420 | NO RECOGNIZED LOSSES |
| 56421 | NO RECOGNIZED LOSSES |
| 56422 | SHARES NOT PURCHASED |
| 56423 | NO RECOGNIZED LOSSES |
| 56424 | NO RECOGNIZED LOSSES |
| 56425 | NO RECOGNIZED LOSSES |
| 56426 | NO RECOGNIZED LOSSES |
| 56427 | NO RECOGNIZED LOSSES |
| 56428 | NO RECOGNIZED LOSSES |
| 56429 | NO RECOGNIZED LOSSES |
| 56430 | NO RECOGNIZED LOSSES |
| 56431 | NO RECOGNIZED LOSSES |
| 56432 | NO RECOGNIZED LOSSES |
| 56433 | NO RECOGNIZED LOSSES |
| 56434 | NO RECOGNIZED LOSSES |
| 56435 | NO RECOGNIZED LOSSES |
| 56436 | NO RECOGNIZED LOSSES |
| 56437 | NO RECOGNIZED LOSSES |
| 56438 | NO RECOGNIZED LOSSES |
| 56439 | NO RECOGNIZED LOSSES |
| 56440 | NO RECOGNIZED LOSSES |
| 56441 | NO RECOGNIZED LOSSES |
| 56442 | NO RECOGNIZED LOSSES |
| 56443 | NO RECOGNIZED LOSSES |
| 56444 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56445 | NO RECOGNIZED LOSSES |
| 56446 | NO RECOGNIZED LOSSES |
| 56447 | NO RECOGNIZED LOSSES |
| 56448 | NO RECOGNIZED LOSSES |
| 56449 | NO RECOGNIZED LOSSES |
| 56450 | NO RECOGNIZED LOSSES |
| 56451 | NO RECOGNIZED LOSSES |
| 56452 | NO RECOGNIZED LOSSES |
| 56453 | NO RECOGNIZED LOSSES |
| 56454 | NO RECOGNIZED LOSSES |
| 56455 | NO RECOGNIZED LOSSES |
| 56456 | NO RECOGNIZED LOSSES |
| 56457 | NO RECOGNIZED LOSSES |
| 56458 | SHARES NOT PURCHASED |
| 56459 | NO RECOGNIZED LOSSES |
| 56460 | NO RECOGNIZED LOSSES |
| 56461 | NO RECOGNIZED LOSSES |
| 56462 | NO RECOGNIZED LOSSES |
| 56463 | NO RECOGNIZED LOSSES |
| 56464 | NO RECOGNIZED LOSSES |
| 56465 | NO RECOGNIZED LOSSES |
| 56466 | NO RECOGNIZED LOSSES |
| 56467 | NO RECOGNIZED LOSSES |
| 56468 | NO RECOGNIZED LOSSES |
| 56469 | NO RECOGNIZED LOSSES |
| 56470 | NO RECOGNIZED LOSSES |
| 56471 | NO RECOGNIZED LOSSES |
| 56472 | NO RECOGNIZED LOSSES |
| 56473 | NO RECOGNIZED LOSSES |
| 56474 | NO RECOGNIZED LOSSES |
| 56475 | NO RECOGNIZED LOSSES |
| 56476 | NO RECOGNIZED LOSSES |
| 56477 | NO RECOGNIZED LOSSES |
| 56478 | NO RECOGNIZED LOSSES |
| 56479 | NO RECOGNIZED LOSSES |
| 56480 | NO RECOGNIZED LOSSES |
| 56481 | NO RECOGNIZED LOSSES |
| 56482 | NO RECOGNIZED LOSSES |
| 56483 | NO RECOGNIZED LOSSES |
| 56484 | NO RECOGNIZED LOSSES |
| 56485 | NO RECOGNIZED LOSSES |
| 56486 | NO RECOGNIZED LOSSES |
| 56487 | NO RECOGNIZED LOSSES |
| 56488 | NO RECOGNIZED LOSSES |
| 56489 | NO RECOGNIZED LOSSES |
| 56490 | SHARES NOT PURCHASED |
| 56491 | NO RECOGNIZED LOSSES |
| 56492 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56493 | NO RECOGNIZED LOSSES |
| 56494 | NO RECOGNIZED LOSSES |
| 56495 | NO RECOGNIZED LOSSES |
| 56496 | NO RECOGNIZED LOSSES |
| 56497 | NO RECOGNIZED LOSSES |
| 56498 | NO RECOGNIZED LOSSES |
| 56499 | NO RECOGNIZED LOSSES |
| 56500 | NO RECOGNIZED LOSSES |
| 56501 | NO RECOGNIZED LOSSES |
| 56502 | NO RECOGNIZED LOSSES |
| 56503 | NO RECOGNIZED LOSSES |
| 56504 | NO RECOGNIZED LOSSES |
| 56505 | NO RECOGNIZED LOSSES |
| 56506 | NO RECOGNIZED LOSSES |
| 56507 | NO RECOGNIZED LOSSES |
| 56508 | NO RECOGNIZED LOSSES |
| 56509 | NO RECOGNIZED LOSSES |
| 56510 | NO RECOGNIZED LOSSES |
| 56511 | NO RECOGNIZED LOSSES |
| 56512 | NO RECOGNIZED LOSSES |
| 56513 | NO RECOGNIZED LOSSES |
| 56514 | SHARES NOT PURCHASED |
| 56515 | NO RECOGNIZED LOSSES |
| 56516 | NO RECOGNIZED LOSSES |
| 56517 | NO RECOGNIZED LOSSES |
| 56518 | NO RECOGNIZED LOSSES |
| 56519 | NO RECOGNIZED LOSSES |
| 56520 | NO RECOGNIZED LOSSES |
| 56521 | NO RECOGNIZED LOSSES |
| 56522 | NO RECOGNIZED LOSSES |
| 56523 | NO RECOGNIZED LOSSES |
| 56524 | NO RECOGNIZED LOSSES |
| 56525 | NO RECOGNIZED LOSSES |
| 56526 | NO RECOGNIZED LOSSES |
| 56527 | NO RECOGNIZED LOSSES |
| 56528 | NO RECOGNIZED LOSSES |
| 56529 | NO RECOGNIZED LOSSES |
| 56530 | NO RECOGNIZED LOSSES |
| 56531 | NO RECOGNIZED LOSSES |
| 56532 | NO RECOGNIZED LOSSES |
| 56533 | NO RECOGNIZED LOSSES |
| 56534 | NO RECOGNIZED LOSSES |
| 56535 | NO RECOGNIZED LOSSES |
| 56536 | NO RECOGNIZED LOSSES |
| 56537 | SHARES NOT PURCHASED |
| 56538 | NO RECOGNIZED LOSSES |
| 56539 | NO RECOGNIZED LOSSES |
| 56540 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56541 | NO RECOGNIZED LOSSES |
| 56542 | NO RECOGNIZED LOSSES |
| 56543 | NO RECOGNIZED LOSSES |
| 56544 | NO RECOGNIZED LOSSES |
| 56545 | NO RECOGNIZED LOSSES |
| 56546 | NO RECOGNIZED LOSSES |
| 56547 | NO RECOGNIZED LOSSES |
| 56548 | NO RECOGNIZED LOSSES |
| 56549 | NO RECOGNIZED LOSSES |
| 56550 | NO RECOGNIZED LOSSES |
| 56551 | NO RECOGNIZED LOSSES |
| 56552 | NO RECOGNIZED LOSSES |
| 56553 | NO RECOGNIZED LOSSES |
| 56554 | NO RECOGNIZED LOSSES |
| 56555 | NO RECOGNIZED LOSSES |
| 56556 | NO RECOGNIZED LOSSES |
| 56557 | NO RECOGNIZED LOSSES |
| 56558 | NO RECOGNIZED LOSSES |
| 56559 | NO RECOGNIZED LOSSES |
| 56560 | NO RECOGNIZED LOSSES |
| 56561 | NO RECOGNIZED LOSSES |
| 56562 | NO RECOGNIZED LOSSES |
| 56563 | NO RECOGNIZED LOSSES |
| 56564 | NO RECOGNIZED LOSSES |
| 56565 | NO RECOGNIZED LOSSES |
| 56566 | NO RECOGNIZED LOSSES |
| 56567 | NO RECOGNIZED LOSSES |
| 56568 | NO RECOGNIZED LOSSES |
| 56569 | NO RECOGNIZED LOSSES |
| 56570 | NO RECOGNIZED LOSSES |
| 56571 | NO RECOGNIZED LOSSES |
| 56572 | NO RECOGNIZED LOSSES |
| 56573 | NO RECOGNIZED LOSSES |
| 56574 | NO RECOGNIZED LOSSES |
| 56575 | NO RECOGNIZED LOSSES |
| 56576 | NO RECOGNIZED LOSSES |
| 56577 | NO RECOGNIZED LOSSES |
| 56578 | NO RECOGNIZED LOSSES |
| 56579 | NO RECOGNIZED LOSSES |
| 56580 | NO RECOGNIZED LOSSES |
| 56581 | NO RECOGNIZED LOSSES |
| 56582 | NO RECOGNIZED LOSSES |
| 56583 | NO RECOGNIZED LOSSES |
| 56584 | NO RECOGNIZED LOSSES |
| 56585 | NO RECOGNIZED LOSSES |
| 56586 | NO RECOGNIZED LOSSES |
| 56587 | NO RECOGNIZED LOSSES |
| 56588 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

**Claim #**          **Reason for Rejection**

56589  NO RECOGNIZED LOSSES
56590  NO RECOGNIZED LOSSES
56591  NO RECOGNIZED LOSSES
56592  NO RECOGNIZED LOSSES
56593  NO RECOGNIZED LOSSES
56594  NO RECOGNIZED LOSSES
56595  NO RECOGNIZED LOSSES
56596  NO RECOGNIZED LOSSES
56597  NO RECOGNIZED LOSSES
56598  NO RECOGNIZED LOSSES
56599  NO RECOGNIZED LOSSES
56600  NO RECOGNIZED LOSSES
56601  NO RECOGNIZED LOSSES
56602  NO RECOGNIZED LOSSES
56603  NO RECOGNIZED LOSSES
56604  NO RECOGNIZED LOSSES
56605  NO RECOGNIZED LOSSES
56606  NO RECOGNIZED LOSSES
56607  NO RECOGNIZED LOSSES
56608  NO RECOGNIZED LOSSES
56609  NO RECOGNIZED LOSSES
56610  NO RECOGNIZED LOSSES
56611  NO RECOGNIZED LOSSES
56612  NO RECOGNIZED LOSSES
56613  NO RECOGNIZED LOSSES
56614  NO RECOGNIZED LOSSES
56615  NO RECOGNIZED LOSSES
56616  NO RECOGNIZED LOSSES
56617  NO RECOGNIZED LOSSES
56618  NO RECOGNIZED LOSSES
56619  NO RECOGNIZED LOSSES
56620  NO RECOGNIZED LOSSES
56621  NO RECOGNIZED LOSSES
56622  NO RECOGNIZED LOSSES
56623  NO RECOGNIZED LOSSES
56624  NO RECOGNIZED LOSSES
56625  NO RECOGNIZED LOSSES
56626  NO RECOGNIZED LOSSES
56627  NO RECOGNIZED LOSSES
56628  NO RECOGNIZED LOSSES
56629  NO RECOGNIZED LOSSES
56630  NO RECOGNIZED LOSSES
56631  NO RECOGNIZED LOSSES
56632  NO RECOGNIZED LOSSES
56633  NO RECOGNIZED LOSSES
56634  NO RECOGNIZED LOSSES
56635  NO RECOGNIZED LOSSES
56636  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56637 | NO RECOGNIZED LOSSES |
| 56638 | NO RECOGNIZED LOSSES |
| 56639 | NO RECOGNIZED LOSSES |
| 56640 | NO RECOGNIZED LOSSES |
| 56641 | NO RECOGNIZED LOSSES |
| 56642 | NO RECOGNIZED LOSSES |
| 56643 | NO RECOGNIZED LOSSES |
| 56644 | NO RECOGNIZED LOSSES |
| 56645 | NO RECOGNIZED LOSSES |
| 56646 | NO RECOGNIZED LOSSES |
| 56647 | NO RECOGNIZED LOSSES |
| 56648 | NO RECOGNIZED LOSSES |
| 56649 | NO RECOGNIZED LOSSES |
| 56650 | NO RECOGNIZED LOSSES |
| 56651 | NO RECOGNIZED LOSSES |
| 56652 | NO RECOGNIZED LOSSES |
| 56653 | NO RECOGNIZED LOSSES |
| 56654 | NO RECOGNIZED LOSSES |
| 56655 | NO RECOGNIZED LOSSES |
| 56656 | NO RECOGNIZED LOSSES |
| 56657 | NO RECOGNIZED LOSSES |
| 56658 | NO RECOGNIZED LOSSES |
| 56659 | NO RECOGNIZED LOSSES |
| 56660 | NO RECOGNIZED LOSSES |
| 56661 | NO RECOGNIZED LOSSES |
| 56662 | NO RECOGNIZED LOSSES |
| 56663 | NO RECOGNIZED LOSSES |
| 56664 | NO RECOGNIZED LOSSES |
| 56665 | NO RECOGNIZED LOSSES |
| 56666 | NO RECOGNIZED LOSSES |
| 56667 | NO RECOGNIZED LOSSES |
| 56668 | NO RECOGNIZED LOSSES |
| 56669 | NO RECOGNIZED LOSSES |
| 56670 | NO RECOGNIZED LOSSES |
| 56671 | NO RECOGNIZED LOSSES |
| 56672 | NO RECOGNIZED LOSSES |
| 56673 | SHARES NOT PURCHASED |
| 56674 | NO RECOGNIZED LOSSES |
| 56675 | NO RECOGNIZED LOSSES |
| 56676 | NO RECOGNIZED LOSSES |
| 56677 | NO RECOGNIZED LOSSES |
| 56678 | NO RECOGNIZED LOSSES |
| 56679 | NO RECOGNIZED LOSSES |
| 56680 | NO RECOGNIZED LOSSES |
| 56681 | NO RECOGNIZED LOSSES |
| 56682 | NO RECOGNIZED LOSSES |
| 56683 | NO RECOGNIZED LOSSES |
| 56684 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56685 | NO RECOGNIZED LOSSES |
| 56686 | NO RECOGNIZED LOSSES |
| 56687 | NO RECOGNIZED LOSSES |
| 56688 | NO RECOGNIZED LOSSES |
| 56689 | NO RECOGNIZED LOSSES |
| 56690 | NO RECOGNIZED LOSSES |
| 56691 | NO RECOGNIZED LOSSES |
| 56692 | NO RECOGNIZED LOSSES |
| 56693 | NO RECOGNIZED LOSSES |
| 56694 | NO RECOGNIZED LOSSES |
| 56695 | NO RECOGNIZED LOSSES |
| 56696 | NO RECOGNIZED LOSSES |
| 56697 | NO RECOGNIZED LOSSES |
| 56698 | NO RECOGNIZED LOSSES |
| 56699 | NO RECOGNIZED LOSSES |
| 56700 | NO RECOGNIZED LOSSES |
| 56701 | NO RECOGNIZED LOSSES |
| 56702 | NO RECOGNIZED LOSSES |
| 56703 | NO RECOGNIZED LOSSES |
| 56704 | NO RECOGNIZED LOSSES |
| 56705 | NO RECOGNIZED LOSSES |
| 56706 | NO RECOGNIZED LOSSES |
| 56707 | NO RECOGNIZED LOSSES |
| 56708 | NO RECOGNIZED LOSSES |
| 56709 | NO RECOGNIZED LOSSES |
| 56710 | NO RECOGNIZED LOSSES |
| 56711 | NO RECOGNIZED LOSSES |
| 56712 | NO RECOGNIZED LOSSES |
| 56713 | NO RECOGNIZED LOSSES |
| 56714 | NO RECOGNIZED LOSSES |
| 56715 | NO RECOGNIZED LOSSES |
| 56716 | NO RECOGNIZED LOSSES |
| 56717 | NO RECOGNIZED LOSSES |
| 56718 | NO RECOGNIZED LOSSES |
| 56719 | NO RECOGNIZED LOSSES |
| 56720 | NO RECOGNIZED LOSSES |
| 56721 | NO RECOGNIZED LOSSES |
| 56722 | NO RECOGNIZED LOSSES |
| 56723 | NO RECOGNIZED LOSSES |
| 56724 | NO RECOGNIZED LOSSES |
| 56725 | SHARES NOT PURCHASED |
| 56726 | NO RECOGNIZED LOSSES |
| 56727 | NO RECOGNIZED LOSSES |
| 56728 | NO RECOGNIZED LOSSES |
| 56729 | NO RECOGNIZED LOSSES |
| 56730 | NO RECOGNIZED LOSSES |
| 56731 | NO RECOGNIZED LOSSES |
| 56732 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56733 | SHARES NOT PURCHASED |
| 56734 | NO RECOGNIZED LOSSES |
| 56735 | SHARES NOT PURCHASED |
| 56736 | NO RECOGNIZED LOSSES |
| 56737 | NO RECOGNIZED LOSSES |
| 56738 | NO RECOGNIZED LOSSES |
| 56739 | NO RECOGNIZED LOSSES |
| 56740 | NO RECOGNIZED LOSSES |
| 56741 | NO RECOGNIZED LOSSES |
| 56742 | NO RECOGNIZED LOSSES |
| 56743 | NO RECOGNIZED LOSSES |
| 56744 | NO RECOGNIZED LOSSES |
| 56745 | NO RECOGNIZED LOSSES |
| 56746 | NO RECOGNIZED LOSSES |
| 56747 | NO RECOGNIZED LOSSES |
| 56748 | NO RECOGNIZED LOSSES |
| 56749 | NO RECOGNIZED LOSSES |
| 56750 | NO RECOGNIZED LOSSES |
| 56751 | NO RECOGNIZED LOSSES |
| 56752 | NO RECOGNIZED LOSSES |
| 56753 | NO RECOGNIZED LOSSES |
| 56754 | NO RECOGNIZED LOSSES |
| 56755 | NO RECOGNIZED LOSSES |
| 56756 | NO RECOGNIZED LOSSES |
| 56757 | NO RECOGNIZED LOSSES |
| 56758 | NO RECOGNIZED LOSSES |
| 56759 | NO RECOGNIZED LOSSES |
| 56760 | NO RECOGNIZED LOSSES |
| 56761 | NO RECOGNIZED LOSSES |
| 56762 | NO RECOGNIZED LOSSES |
| 56763 | NO RECOGNIZED LOSSES |
| 56764 | NO RECOGNIZED LOSSES |
| 56765 | NO RECOGNIZED LOSSES |
| 56766 | NO RECOGNIZED LOSSES |
| 56767 | NO RECOGNIZED LOSSES |
| 56768 | NO RECOGNIZED LOSSES |
| 56769 | NO RECOGNIZED LOSSES |
| 56770 | NO RECOGNIZED LOSSES |
| 56771 | NO RECOGNIZED LOSSES |
| 56772 | NO RECOGNIZED LOSSES |
| 56773 | NO RECOGNIZED LOSSES |
| 56774 | NO RECOGNIZED LOSSES |
| 56775 | NO RECOGNIZED LOSSES |
| 56776 | SHARES NOT PURCHASED |
| 56777 | NO RECOGNIZED LOSSES |
| 56778 | NO RECOGNIZED LOSSES |
| 56779 | NO RECOGNIZED LOSSES |
| 56780 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56781 | NO RECOGNIZED LOSSES |
| 56782 | NO RECOGNIZED LOSSES |
| 56783 | NO RECOGNIZED LOSSES |
| 56784 | NO RECOGNIZED LOSSES |
| 56785 | NO RECOGNIZED LOSSES |
| 56786 | NO RECOGNIZED LOSSES |
| 56787 | NO RECOGNIZED LOSSES |
| 56788 | NO RECOGNIZED LOSSES |
| 56789 | NO RECOGNIZED LOSSES |
| 56790 | NO RECOGNIZED LOSSES |
| 56791 | NO RECOGNIZED LOSSES |
| 56792 | NO RECOGNIZED LOSSES |
| 56793 | NO RECOGNIZED LOSSES |
| 56794 | NO RECOGNIZED LOSSES |
| 56795 | NO RECOGNIZED LOSSES |
| 56796 | NO RECOGNIZED LOSSES |
| 56797 | NO RECOGNIZED LOSSES |
| 56798 | NO RECOGNIZED LOSSES |
| 56799 | NO RECOGNIZED LOSSES |
| 56800 | NO RECOGNIZED LOSSES |
| 56801 | NO RECOGNIZED LOSSES |
| 56802 | NO RECOGNIZED LOSSES |
| 56803 | NO RECOGNIZED LOSSES |
| 56804 | NO RECOGNIZED LOSSES |
| 56805 | NO RECOGNIZED LOSSES |
| 56806 | NO RECOGNIZED LOSSES |
| 56807 | NO RECOGNIZED LOSSES |
| 56808 | NO RECOGNIZED LOSSES |
| 56809 | NO RECOGNIZED LOSSES |
| 56810 | NO RECOGNIZED LOSSES |
| 56811 | NO RECOGNIZED LOSSES |
| 56812 | NO RECOGNIZED LOSSES |
| 56813 | NO RECOGNIZED LOSSES |
| 56814 | NO RECOGNIZED LOSSES |
| 56815 | NO RECOGNIZED LOSSES |
| 56816 | NO RECOGNIZED LOSSES |
| 56817 | NO RECOGNIZED LOSSES |
| 56818 | NO RECOGNIZED LOSSES |
| 56819 | SHARES NOT PURCHASED |
| 56820 | NO RECOGNIZED LOSSES |
| 56821 | NO RECOGNIZED LOSSES |
| 56822 | NO RECOGNIZED LOSSES |
| 56823 | NO RECOGNIZED LOSSES |
| 56824 | NO RECOGNIZED LOSSES |
| 56825 | SHARES NOT PURCHASED |
| 56826 | NO RECOGNIZED LOSSES |
| 56827 | NO RECOGNIZED LOSSES |
| 56828 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 56829 | NO RECOGNIZED LOSSES |
| 56830 | NO RECOGNIZED LOSSES |
| 56831 | NO RECOGNIZED LOSSES |
| 56832 | NO RECOGNIZED LOSSES |
| 56833 | NO RECOGNIZED LOSSES |
| 56834 | NO RECOGNIZED LOSSES |
| 56835 | NO RECOGNIZED LOSSES |
| 56836 | NO RECOGNIZED LOSSES |
| 56837 | NO RECOGNIZED LOSSES |
| 56838 | SHARES NOT PURCHASED |
| 56839 | NO RECOGNIZED LOSSES |
| 56840 | NO RECOGNIZED LOSSES |
| 56841 | NO RECOGNIZED LOSSES |
| 56842 | SHARES NOT PURCHASED |
| 56843 | NO RECOGNIZED LOSSES |
| 56844 | NO RECOGNIZED LOSSES |
| 56845 | NO RECOGNIZED LOSSES |
| 56846 | NO RECOGNIZED LOSSES |
| 56847 | NO RECOGNIZED LOSSES |
| 56848 | NO RECOGNIZED LOSSES |
| 56849 | NO RECOGNIZED LOSSES |
| 56850 | SHARES NOT PURCHASED |
| 56851 | NO RECOGNIZED LOSSES |
| 56852 | NO RECOGNIZED LOSSES |
| 56853 | NO RECOGNIZED LOSSES |
| 56854 | NO RECOGNIZED LOSSES |
| 56855 | NO RECOGNIZED LOSSES |
| 56856 | NO RECOGNIZED LOSSES |
| 56857 | NO RECOGNIZED LOSSES |
| 56858 | NO RECOGNIZED LOSSES |
| 56859 | NO RECOGNIZED LOSSES |
| 56860 | NO RECOGNIZED LOSSES |
| 56861 | SHARES NOT PURCHASED |
| 56862 | SHARES NOT PURCHASED |
| 56863 | NO RECOGNIZED LOSSES |
| 56864 | NO RECOGNIZED LOSSES |
| 56865 | NO RECOGNIZED LOSSES |
| 56866 | SHARES NOT PURCHASED |
| 56867 | NO RECOGNIZED LOSSES |
| 56868 | NO RECOGNIZED LOSSES |
| 56869 | NO RECOGNIZED LOSSES |
| 56870 | NO RECOGNIZED LOSSES |
| 56871 | NO RECOGNIZED LOSSES |
| 56872 | SHARES NOT PURCHASED |
| 56873 | NO RECOGNIZED LOSSES |
| 56874 | NO RECOGNIZED LOSSES |
| 56875 | NO RECOGNIZED LOSSES |
| 56876 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56877 | NO RECOGNIZED LOSSES |
| 56878 | NO RECOGNIZED LOSSES |
| 56879 | NO RECOGNIZED LOSSES |
| 56880 | SHARES NOT PURCHASED |
| 56881 | NO RECOGNIZED LOSSES |
| 56882 | NO RECOGNIZED LOSSES |
| 56883 | NO RECOGNIZED LOSSES |
| 56884 | NO RECOGNIZED LOSSES |
| 56885 | NO RECOGNIZED LOSSES |
| 56886 | SHARES NOT PURCHASED |
| 56887 | NO RECOGNIZED LOSSES |
| 56888 | NO RECOGNIZED LOSSES |
| 56889 | SHARES NOT PURCHASED |
| 56890 | NO RECOGNIZED LOSSES |
| 56891 | NO RECOGNIZED LOSSES |
| 56892 | NO RECOGNIZED LOSSES |
| 56893 | NO RECOGNIZED LOSSES |
| 56894 | NO RECOGNIZED LOSSES |
| 56895 | NO RECOGNIZED LOSSES |
| 56896 | NO RECOGNIZED LOSSES |
| 56897 | NO RECOGNIZED LOSSES |
| 56898 | NO RECOGNIZED LOSSES |
| 56899 | NO RECOGNIZED LOSSES |
| 56900 | NO RECOGNIZED LOSSES |
| 56901 | NO RECOGNIZED LOSSES |
| 56902 | NO RECOGNIZED LOSSES |
| 56903 | NO RECOGNIZED LOSSES |
| 56904 | NO RECOGNIZED LOSSES |
| 56905 | NO RECOGNIZED LOSSES |
| 56906 | NO RECOGNIZED LOSSES |
| 56907 | NO RECOGNIZED LOSSES |
| 56908 | NO RECOGNIZED LOSSES |
| 56909 | NO RECOGNIZED LOSSES |
| 56910 | NO RECOGNIZED LOSSES |
| 56911 | NO RECOGNIZED LOSSES |
| 56912 | NO RECOGNIZED LOSSES |
| 56913 | NO RECOGNIZED LOSSES |
| 56914 | NO RECOGNIZED LOSSES |
| 56915 | NO RECOGNIZED LOSSES |
| 56916 | NO RECOGNIZED LOSSES |
| 56917 | NO RECOGNIZED LOSSES |
| 56918 | NO RECOGNIZED LOSSES |
| 56919 | NO RECOGNIZED LOSSES |
| 56920 | NO RECOGNIZED LOSSES |
| 56921 | NO RECOGNIZED LOSSES |
| 56922 | NO RECOGNIZED LOSSES |
| 56923 | NO RECOGNIZED LOSSES |
| 56924 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 56925 | NO RECOGNIZED LOSSES |
| 56926 | NO RECOGNIZED LOSSES |
| 56927 | NO RECOGNIZED LOSSES |
| 56928 | NO RECOGNIZED LOSSES |
| 56929 | NO RECOGNIZED LOSSES |
| 56930 | NO RECOGNIZED LOSSES |
| 56931 | SHARES NOT PURCHASED |
| 56932 | NO RECOGNIZED LOSSES |
| 56933 | NO RECOGNIZED LOSSES |
| 56934 | NO RECOGNIZED LOSSES |
| 56935 | NO RECOGNIZED LOSSES |
| 56936 | NO RECOGNIZED LOSSES |
| 56937 | NO RECOGNIZED LOSSES |
| 56938 | NO RECOGNIZED LOSSES |
| 56939 | NO RECOGNIZED LOSSES |
| 56940 | NO RECOGNIZED LOSSES |
| 56941 | NO RECOGNIZED LOSSES |
| 56942 | NO RECOGNIZED LOSSES |
| 56943 | NO RECOGNIZED LOSSES |
| 56944 | NO RECOGNIZED LOSSES |
| 56945 | NO RECOGNIZED LOSSES |
| 56946 | NO RECOGNIZED LOSSES |
| 56947 | NO RECOGNIZED LOSSES |
| 56948 | NO RECOGNIZED LOSSES |
| 56949 | NO RECOGNIZED LOSSES |
| 56950 | NO RECOGNIZED LOSSES |
| 56951 | NO RECOGNIZED LOSSES |
| 56952 | NO RECOGNIZED LOSSES |
| 56953 | NO RECOGNIZED LOSSES |
| 56954 | NO RECOGNIZED LOSSES |
| 56955 | NO RECOGNIZED LOSSES |
| 56956 | NO RECOGNIZED LOSSES |
| 56957 | NO RECOGNIZED LOSSES |
| 56958 | NO RECOGNIZED LOSSES |
| 56959 | NO RECOGNIZED LOSSES |
| 56960 | NO RECOGNIZED LOSSES |
| 56961 | NO RECOGNIZED LOSSES |
| 56962 | NO RECOGNIZED LOSSES |
| 56963 | NO RECOGNIZED LOSSES |
| 56964 | NO RECOGNIZED LOSSES |
| 56965 | NO RECOGNIZED LOSSES |
| 56966 | NO RECOGNIZED LOSSES |
| 56967 | NO RECOGNIZED LOSSES |
| 56968 | NO RECOGNIZED LOSSES |
| 56969 | NO RECOGNIZED LOSSES |
| 56970 | NO RECOGNIZED LOSSES |
| 56971 | NO RECOGNIZED LOSSES |
| 56972 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56973 | NO RECOGNIZED LOSSES |
| 56974 | NO RECOGNIZED LOSSES |
| 56975 | NO RECOGNIZED LOSSES |
| 56976 | NO RECOGNIZED LOSSES |
| 56977 | SHARES NOT PURCHASED |
| 56978 | SHARES NOT PURCHASED |
| 56979 | NO RECOGNIZED LOSSES |
| 56980 | NO RECOGNIZED LOSSES |
| 56981 | NO RECOGNIZED LOSSES |
| 56982 | NO RECOGNIZED LOSSES |
| 56983 | NO RECOGNIZED LOSSES |
| 56984 | NO RECOGNIZED LOSSES |
| 56985 | SHARES NOT PURCHASED |
| 56986 | NO RECOGNIZED LOSSES |
| 56987 | NO RECOGNIZED LOSSES |
| 56988 | NO RECOGNIZED LOSSES |
| 56989 | NO RECOGNIZED LOSSES |
| 56990 | SHARES NOT PURCHASED |
| 56991 | NO RECOGNIZED LOSSES |
| 56992 | NO RECOGNIZED LOSSES |
| 56993 | NO RECOGNIZED LOSSES |
| 56994 | NO RECOGNIZED LOSSES |
| 56995 | NO RECOGNIZED LOSSES |
| 56996 | NO RECOGNIZED LOSSES |
| 56997 | NO RECOGNIZED LOSSES |
| 56998 | NO RECOGNIZED LOSSES |
| 56999 | NO RECOGNIZED LOSSES |
| 57000 | NO RECOGNIZED LOSSES |
| 57001 | NO RECOGNIZED LOSSES |
| 57002 | NO RECOGNIZED LOSSES |
| 57003 | NO RECOGNIZED LOSSES |
| 57004 | NO RECOGNIZED LOSSES |
| 57005 | NO RECOGNIZED LOSSES |
| 57006 | NO RECOGNIZED LOSSES |
| 57007 | NO RECOGNIZED LOSSES |
| 57008 | NO RECOGNIZED LOSSES |
| 57009 | NO RECOGNIZED LOSSES |
| 57010 | NO RECOGNIZED LOSSES |
| 57011 | NO RECOGNIZED LOSSES |
| 57012 | NO RECOGNIZED LOSSES |
| 57013 | NO RECOGNIZED LOSSES |
| 57014 | NO RECOGNIZED LOSSES |
| 57015 | NO RECOGNIZED LOSSES |
| 57016 | NO RECOGNIZED LOSSES |
| 57017 | NO RECOGNIZED LOSSES |
| 57018 | NO RECOGNIZED LOSSES |
| 57019 | NO RECOGNIZED LOSSES |
| 57020 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 57021 | NO RECOGNIZED LOSSES |
| 57022 | NO RECOGNIZED LOSSES |
| 57023 | NO RECOGNIZED LOSSES |
| 57024 | NO RECOGNIZED LOSSES |
| 57025 | NO RECOGNIZED LOSSES |
| 57026 | NO RECOGNIZED LOSSES |
| 57027 | NO RECOGNIZED LOSSES |
| 57028 | SHARES NOT PURCHASED |
| 57029 | NO RECOGNIZED LOSSES |
| 57030 | NO RECOGNIZED LOSSES |
| 57031 | NO RECOGNIZED LOSSES |
| 57032 | NO RECOGNIZED LOSSES |
| 57033 | NO RECOGNIZED LOSSES |
| 57034 | NO RECOGNIZED LOSSES |
| 57035 | NO RECOGNIZED LOSSES |
| 57036 | NO RECOGNIZED LOSSES |
| 57037 | NO RECOGNIZED LOSSES |
| 57038 | NO RECOGNIZED LOSSES |
| 57039 | NO RECOGNIZED LOSSES |
| 57040 | NO RECOGNIZED LOSSES |
| 57041 | NO RECOGNIZED LOSSES |
| 57042 | NO RECOGNIZED LOSSES |
| 57043 | NO RECOGNIZED LOSSES |
| 57044 | NO RECOGNIZED LOSSES |
| 57045 | NO RECOGNIZED LOSSES |
| 57046 | NO RECOGNIZED LOSSES |
| 57047 | NO RECOGNIZED LOSSES |
| 57048 | NO RECOGNIZED LOSSES |
| 57049 | NO RECOGNIZED LOSSES |
| 57050 | NO RECOGNIZED LOSSES |
| 57051 | NO RECOGNIZED LOSSES |
| 57052 | NO RECOGNIZED LOSSES |
| 57053 | NO RECOGNIZED LOSSES |
| 57054 | NO RECOGNIZED LOSSES |
| 57055 | NO RECOGNIZED LOSSES |
| 57056 | NO RECOGNIZED LOSSES |
| 57057 | NO RECOGNIZED LOSSES |
| 57058 | NO RECOGNIZED LOSSES |
| 57059 | NO RECOGNIZED LOSSES |
| 57060 | NO RECOGNIZED LOSSES |
| 57061 | NO RECOGNIZED LOSSES |
| 57062 | NO RECOGNIZED LOSSES |
| 57063 | NO RECOGNIZED LOSSES |
| 57064 | NO RECOGNIZED LOSSES |
| 57065 | NO RECOGNIZED LOSSES |
| 57066 | NO RECOGNIZED LOSSES |
| 57067 | NO RECOGNIZED LOSSES |
| 57068 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**          **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 57069 | NO RECOGNIZED LOSSES |
| 57070 | NO RECOGNIZED LOSSES |
| 57071 | NO RECOGNIZED LOSSES |
| 57072 | NO RECOGNIZED LOSSES |
| 57073 | NO RECOGNIZED LOSSES |
| 57074 | NO RECOGNIZED LOSSES |
| 57075 | NO RECOGNIZED LOSSES |
| 57076 | SHARES NOT PURCHASED |
| 57077 | NO RECOGNIZED LOSSES |
| 57078 | NO RECOGNIZED LOSSES |
| 57079 | NO RECOGNIZED LOSSES |
| 57080 | NO RECOGNIZED LOSSES |
| 57081 | NO RECOGNIZED LOSSES |
| 57082 | NO RECOGNIZED LOSSES |
| 57083 | NO RECOGNIZED LOSSES |
| 57084 | NO RECOGNIZED LOSSES |
| 57085 | NO RECOGNIZED LOSSES |
| 57086 | NO RECOGNIZED LOSSES |
| 57087 | NO RECOGNIZED LOSSES |
| 57088 | NO RECOGNIZED LOSSES |
| 57089 | NO RECOGNIZED LOSSES |
| 57090 | NO RECOGNIZED LOSSES |
| 57091 | NO RECOGNIZED LOSSES |
| 57092 | NO RECOGNIZED LOSSES |
| 57093 | NO RECOGNIZED LOSSES |
| 57094 | NO RECOGNIZED LOSSES |
| 57095 | NO RECOGNIZED LOSSES |
| 57096 | NO RECOGNIZED LOSSES |
| 57097 | NO RECOGNIZED LOSSES |
| 57098 | NO RECOGNIZED LOSSES |
| 57099 | NO RECOGNIZED LOSSES |
| 57100 | NO RECOGNIZED LOSSES |
| 57101 | NO RECOGNIZED LOSSES |
| 57102 | NO RECOGNIZED LOSSES |
| 57103 | NO RECOGNIZED LOSSES |
| 57104 | SHARES NOT PURCHASED |
| 57105 | NO RECOGNIZED LOSSES |
| 57106 | NO RECOGNIZED LOSSES |
| 57107 | NO RECOGNIZED LOSSES |
| 57108 | NO RECOGNIZED LOSSES |
| 57109 | NO RECOGNIZED LOSSES |
| 57110 | NO RECOGNIZED LOSSES |
| 57111 | NO RECOGNIZED LOSSES |
| 57112 | NO RECOGNIZED LOSSES |
| 57113 | NO RECOGNIZED LOSSES |
| 57114 | NO RECOGNIZED LOSSES |
| 57115 | NO RECOGNIZED LOSSES |
| 57116 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57117 | NO RECOGNIZED LOSSES |
| 57118 | NO RECOGNIZED LOSSES |
| 57119 | NO RECOGNIZED LOSSES |
| 57120 | NO RECOGNIZED LOSSES |
| 57121 | NO RECOGNIZED LOSSES |
| 57122 | NO RECOGNIZED LOSSES |
| 57123 | NO RECOGNIZED LOSSES |
| 57124 | NO RECOGNIZED LOSSES |
| 57125 | NO RECOGNIZED LOSSES |
| 57126 | NO RECOGNIZED LOSSES |
| 57127 | NO RECOGNIZED LOSSES |
| 57128 | NO RECOGNIZED LOSSES |
| 57129 | NO RECOGNIZED LOSSES |
| 57130 | NO RECOGNIZED LOSSES |
| 57131 | NO RECOGNIZED LOSSES |
| 57132 | NO RECOGNIZED LOSSES |
| 57133 | NO RECOGNIZED LOSSES |
| 57134 | NO RECOGNIZED LOSSES |
| 57135 | NO RECOGNIZED LOSSES |
| 57136 | NO RECOGNIZED LOSSES |
| 57137 | NO RECOGNIZED LOSSES |
| 57138 | NO RECOGNIZED LOSSES |
| 57139 | NO RECOGNIZED LOSSES |
| 57140 | NO RECOGNIZED LOSSES |
| 57141 | NO RECOGNIZED LOSSES |
| 57142 | NO RECOGNIZED LOSSES |
| 57143 | NO RECOGNIZED LOSSES |
| 57144 | NO RECOGNIZED LOSSES |
| 57145 | NO RECOGNIZED LOSSES |
| 57146 | NO RECOGNIZED LOSSES |
| 57147 | NO RECOGNIZED LOSSES |
| 57148 | SHARES NOT PURCHASED |
| 57149 | NO RECOGNIZED LOSSES |
| 57150 | NO RECOGNIZED LOSSES |
| 57151 | NO RECOGNIZED LOSSES |
| 57152 | NO RECOGNIZED LOSSES |
| 57153 | NO RECOGNIZED LOSSES |
| 57154 | NO RECOGNIZED LOSSES |
| 57155 | NO RECOGNIZED LOSSES |
| 57156 | NO RECOGNIZED LOSSES |
| 57157 | NO RECOGNIZED LOSSES |
| 57158 | NO RECOGNIZED LOSSES |
| 57159 | NO RECOGNIZED LOSSES |
| 57160 | NO RECOGNIZED LOSSES |
| 57161 | NO RECOGNIZED LOSSES |
| 57162 | NO RECOGNIZED LOSSES |
| 57163 | NO RECOGNIZED LOSSES |
| 57164 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 57165 | NO RECOGNIZED LOSSES |
| 57166 | NO RECOGNIZED LOSSES |
| 57167 | NO RECOGNIZED LOSSES |
| 57168 | NO RECOGNIZED LOSSES |
| 57169 | NO RECOGNIZED LOSSES |
| 57170 | NO RECOGNIZED LOSSES |
| 57171 | NO RECOGNIZED LOSSES |
| 57172 | NO RECOGNIZED LOSSES |
| 57173 | NO RECOGNIZED LOSSES |
| 57174 | NO RECOGNIZED LOSSES |
| 57175 | NO RECOGNIZED LOSSES |
| 57176 | NO RECOGNIZED LOSSES |
| 57177 | NO RECOGNIZED LOSSES |
| 57178 | NO RECOGNIZED LOSSES |
| 57179 | NO RECOGNIZED LOSSES |
| 57180 | NO RECOGNIZED LOSSES |
| 57181 | NO RECOGNIZED LOSSES |
| 57182 | NO RECOGNIZED LOSSES |
| 57183 | NO RECOGNIZED LOSSES |
| 57184 | NO RECOGNIZED LOSSES |
| 57185 | NO RECOGNIZED LOSSES |
| 57186 | NO RECOGNIZED LOSSES |
| 57187 | NO RECOGNIZED LOSSES |
| 57188 | NO RECOGNIZED LOSSES |
| 57189 | NO RECOGNIZED LOSSES |
| 57190 | NO RECOGNIZED LOSSES |
| 57191 | NO RECOGNIZED LOSSES |
| 57192 | NO RECOGNIZED LOSSES |
| 57193 | NO RECOGNIZED LOSSES |
| 57194 | NO RECOGNIZED LOSSES |
| 57195 | NO RECOGNIZED LOSSES |
| 57196 | NO RECOGNIZED LOSSES |
| 57197 | NO RECOGNIZED LOSSES |
| 57198 | NO RECOGNIZED LOSSES |
| 57199 | NO RECOGNIZED LOSSES |
| 57200 | NO RECOGNIZED LOSSES |
| 57201 | NO RECOGNIZED LOSSES |
| 57202 | NO RECOGNIZED LOSSES |
| 57203 | NO RECOGNIZED LOSSES |
| 57204 | NO RECOGNIZED LOSSES |
| 57205 | NO RECOGNIZED LOSSES |
| 57206 | NO RECOGNIZED LOSSES |
| 57207 | NO RECOGNIZED LOSSES |
| 57208 | NO RECOGNIZED LOSSES |
| 57209 | NO RECOGNIZED LOSSES |
| 57210 | NO RECOGNIZED LOSSES |
| 57211 | NO RECOGNIZED LOSSES |
| 57212 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57213 | NO RECOGNIZED LOSSES |
| 57214 | NO RECOGNIZED LOSSES |
| 57215 | NO RECOGNIZED LOSSES |
| 57216 | NO RECOGNIZED LOSSES |
| 57217 | NO RECOGNIZED LOSSES |
| 57218 | NO RECOGNIZED LOSSES |
| 57219 | NO RECOGNIZED LOSSES |
| 57220 | NO RECOGNIZED LOSSES |
| 57221 | NO RECOGNIZED LOSSES |
| 57222 | NO RECOGNIZED LOSSES |
| 57223 | NO RECOGNIZED LOSSES |
| 57224 | NO RECOGNIZED LOSSES |
| 57225 | NO RECOGNIZED LOSSES |
| 57226 | NO RECOGNIZED LOSSES |
| 57227 | NO RECOGNIZED LOSSES |
| 57228 | NO RECOGNIZED LOSSES |
| 57229 | NO RECOGNIZED LOSSES |
| 57230 | NO RECOGNIZED LOSSES |
| 57231 | NO RECOGNIZED LOSSES |
| 57232 | NO RECOGNIZED LOSSES |
| 57233 | NO RECOGNIZED LOSSES |
| 57234 | NO RECOGNIZED LOSSES |
| 57235 | NO RECOGNIZED LOSSES |
| 57236 | NO RECOGNIZED LOSSES |
| 57237 | NO RECOGNIZED LOSSES |
| 57238 | NO RECOGNIZED LOSSES |
| 57239 | NO RECOGNIZED LOSSES |
| 57240 | NO RECOGNIZED LOSSES |
| 57241 | NO RECOGNIZED LOSSES |
| 57242 | NO RECOGNIZED LOSSES |
| 57243 | NO RECOGNIZED LOSSES |
| 57244 | NO RECOGNIZED LOSSES |
| 57245 | NO RECOGNIZED LOSSES |
| 57246 | NO RECOGNIZED LOSSES |
| 57247 | NO RECOGNIZED LOSSES |
| 57248 | NO RECOGNIZED LOSSES |
| 57249 | NO RECOGNIZED LOSSES |
| 57250 | NO RECOGNIZED LOSSES |
| 57251 | NO RECOGNIZED LOSSES |
| 57252 | NO RECOGNIZED LOSSES |
| 57253 | NO RECOGNIZED LOSSES |
| 57254 | NO RECOGNIZED LOSSES |
| 57255 | NO RECOGNIZED LOSSES |
| 57256 | NO RECOGNIZED LOSSES |
| 57257 | NO RECOGNIZED LOSSES |
| 57258 | NO RECOGNIZED LOSSES |
| 57259 | NO RECOGNIZED LOSSES |
| 57260 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 57261 | NO RECOGNIZED LOSSES |
| 57262 | NO RECOGNIZED LOSSES |
| 57263 | NO RECOGNIZED LOSSES |
| 57264 | NO RECOGNIZED LOSSES |
| 57265 | NO RECOGNIZED LOSSES |
| 57266 | NO RECOGNIZED LOSSES |
| 57267 | NO RECOGNIZED LOSSES |
| 57268 | NO RECOGNIZED LOSSES |
| 57269 | NO RECOGNIZED LOSSES |
| 57270 | NO RECOGNIZED LOSSES |
| 57271 | NO RECOGNIZED LOSSES |
| 57272 | NO RECOGNIZED LOSSES |
| 57273 | NO RECOGNIZED LOSSES |
| 57274 | NO RECOGNIZED LOSSES |
| 57275 | NO RECOGNIZED LOSSES |
| 57276 | NO RECOGNIZED LOSSES |
| 57277 | NO RECOGNIZED LOSSES |
| 57278 | NO RECOGNIZED LOSSES |
| 57279 | NO RECOGNIZED LOSSES |
| 57280 | NO RECOGNIZED LOSSES |
| 57281 | NO RECOGNIZED LOSSES |
| 57282 | NO RECOGNIZED LOSSES |
| 57283 | NO RECOGNIZED LOSSES |
| 57284 | NO RECOGNIZED LOSSES |
| 57285 | NO RECOGNIZED LOSSES |
| 57286 | NO RECOGNIZED LOSSES |
| 57287 | NO RECOGNIZED LOSSES |
| 57288 | NO RECOGNIZED LOSSES |
| 57289 | NO RECOGNIZED LOSSES |
| 57290 | NO RECOGNIZED LOSSES |
| 57291 | NO RECOGNIZED LOSSES |
| 57292 | NO RECOGNIZED LOSSES |
| 57293 | NO RECOGNIZED LOSSES |
| 57294 | NO RECOGNIZED LOSSES |
| 57295 | NO RECOGNIZED LOSSES |
| 57296 | NO RECOGNIZED LOSSES |
| 57297 | NO RECOGNIZED LOSSES |
| 57298 | NO RECOGNIZED LOSSES |
| 57299 | NO RECOGNIZED LOSSES |
| 57300 | NO RECOGNIZED LOSSES |
| 57301 | NO RECOGNIZED LOSSES |
| 57302 | NO RECOGNIZED LOSSES |
| 57303 | NO RECOGNIZED LOSSES |
| 57304 | NO RECOGNIZED LOSSES |
| 57305 | NO RECOGNIZED LOSSES |
| 57306 | NO RECOGNIZED LOSSES |
| 57307 | NO RECOGNIZED LOSSES |
| 57308 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Reason for Rejection**

57309 NO RECOGNIZED LOSSES
57310 NO RECOGNIZED LOSSES
57311 NO RECOGNIZED LOSSES
57312 NO RECOGNIZED LOSSES
57313 NO RECOGNIZED LOSSES
57314 NO RECOGNIZED LOSSES
57315 NO RECOGNIZED LOSSES
57316 NO RECOGNIZED LOSSES
57317 NO RECOGNIZED LOSSES
57318 NO RECOGNIZED LOSSES
57319 NO RECOGNIZED LOSSES
57320 NO RECOGNIZED LOSSES
57321 NO RECOGNIZED LOSSES
57322 NO RECOGNIZED LOSSES
57323 NO RECOGNIZED LOSSES
57324 NO RECOGNIZED LOSSES
57325 NO RECOGNIZED LOSSES
57326 NO RECOGNIZED LOSSES
57327 NO RECOGNIZED LOSSES
57328 NO RECOGNIZED LOSSES
57329 NO RECOGNIZED LOSSES
57330 NO RECOGNIZED LOSSES
57331 NO RECOGNIZED LOSSES
57332 NO RECOGNIZED LOSSES
57333 NO RECOGNIZED LOSSES
57334 NO RECOGNIZED LOSSES
57335 NO RECOGNIZED LOSSES
57336 NO RECOGNIZED LOSSES
57337 NO RECOGNIZED LOSSES
57338 NO RECOGNIZED LOSSES
57339 NO RECOGNIZED LOSSES
57340 NO RECOGNIZED LOSSES
57341 NO RECOGNIZED LOSSES
57342 NO RECOGNIZED LOSSES
57343 NO RECOGNIZED LOSSES
57344 NO RECOGNIZED LOSSES
57345 NO RECOGNIZED LOSSES
57346 NO RECOGNIZED LOSSES
57347 NO RECOGNIZED LOSSES
57348 NO RECOGNIZED LOSSES
57349 NO RECOGNIZED LOSSES
57350 NO RECOGNIZED LOSSES
57351 NO RECOGNIZED LOSSES
57352 NO RECOGNIZED LOSSES
57353 NO RECOGNIZED LOSSES
57354 NO RECOGNIZED LOSSES
57355 NO RECOGNIZED LOSSES
57356 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 57357 | NO RECOGNIZED LOSSES |
| 57358 | NO RECOGNIZED LOSSES |
| 57359 | NO RECOGNIZED LOSSES |
| 57360 | NO RECOGNIZED LOSSES |
| 57361 | NO RECOGNIZED LOSSES |
| 57362 | NO RECOGNIZED LOSSES |
| 57363 | NO RECOGNIZED LOSSES |
| 57364 | NO RECOGNIZED LOSSES |
| 57365 | NO RECOGNIZED LOSSES |
| 57366 | NO RECOGNIZED LOSSES |
| 57367 | NO RECOGNIZED LOSSES |
| 57368 | NO RECOGNIZED LOSSES |
| 57369 | NO RECOGNIZED LOSSES |
| 57370 | NO RECOGNIZED LOSSES |
| 57371 | NO RECOGNIZED LOSSES |
| 57372 | NO RECOGNIZED LOSSES |
| 57373 | NO RECOGNIZED LOSSES |
| 57374 | NO RECOGNIZED LOSSES |
| 57375 | NO RECOGNIZED LOSSES |
| 57376 | NO RECOGNIZED LOSSES |
| 57377 | NO RECOGNIZED LOSSES |
| 57378 | NO RECOGNIZED LOSSES |
| 57379 | NO RECOGNIZED LOSSES |
| 57380 | NO RECOGNIZED LOSSES |
| 57381 | NO RECOGNIZED LOSSES |
| 57382 | NO RECOGNIZED LOSSES |
| 57383 | NO RECOGNIZED LOSSES |
| 57384 | NO RECOGNIZED LOSSES |
| 57385 | NO RECOGNIZED LOSSES |
| 57386 | NO RECOGNIZED LOSSES |
| 57387 | NO RECOGNIZED LOSSES |
| 57388 | NO RECOGNIZED LOSSES |
| 57389 | NO RECOGNIZED LOSSES |
| 57390 | NO RECOGNIZED LOSSES |
| 57391 | NO RECOGNIZED LOSSES |
| 57392 | NO RECOGNIZED LOSSES |
| 57393 | NO RECOGNIZED LOSSES |
| 57394 | NO RECOGNIZED LOSSES |
| 57395 | NO RECOGNIZED LOSSES |
| 57396 | NO RECOGNIZED LOSSES |
| 57397 | NO RECOGNIZED LOSSES |
| 57398 | NO RECOGNIZED LOSSES |
| 57399 | NO RECOGNIZED LOSSES |
| 57400 | NO RECOGNIZED LOSSES |
| 57401 | NO RECOGNIZED LOSSES |
| 57402 | NO RECOGNIZED LOSSES |
| 57403 | NO RECOGNIZED LOSSES |
| 57404 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57405 | NO RECOGNIZED LOSSES |
| 57406 | NO RECOGNIZED LOSSES |
| 57407 | NO RECOGNIZED LOSSES |
| 57408 | NO RECOGNIZED LOSSES |
| 57409 | NO RECOGNIZED LOSSES |
| 57410 | NO RECOGNIZED LOSSES |
| 57411 | NO RECOGNIZED LOSSES |
| 57412 | NO RECOGNIZED LOSSES |
| 57413 | NO RECOGNIZED LOSSES |
| 57414 | NO RECOGNIZED LOSSES |
| 57415 | NO RECOGNIZED LOSSES |
| 57416 | NO RECOGNIZED LOSSES |
| 57417 | NO RECOGNIZED LOSSES |
| 57418 | NO RECOGNIZED LOSSES |
| 57419 | NO RECOGNIZED LOSSES |
| 57420 | NO RECOGNIZED LOSSES |
| 57421 | NO RECOGNIZED LOSSES |
| 57422 | NO RECOGNIZED LOSSES |
| 57423 | NO RECOGNIZED LOSSES |
| 57424 | NO RECOGNIZED LOSSES |
| 57425 | NO RECOGNIZED LOSSES |
| 57426 | NO RECOGNIZED LOSSES |
| 57427 | NO RECOGNIZED LOSSES |
| 57428 | NO RECOGNIZED LOSSES |
| 57429 | NO RECOGNIZED LOSSES |
| 57430 | NO RECOGNIZED LOSSES |
| 57431 | SHARES NOT PURCHASED |
| 57432 | NO RECOGNIZED LOSSES |
| 57433 | NO RECOGNIZED LOSSES |
| 57434 | NO RECOGNIZED LOSSES |
| 57435 | NO RECOGNIZED LOSSES |
| 57436 | NO RECOGNIZED LOSSES |
| 57437 | NO RECOGNIZED LOSSES |
| 57438 | NO RECOGNIZED LOSSES |
| 57439 | NO RECOGNIZED LOSSES |
| 57440 | NO RECOGNIZED LOSSES |
| 57441 | NO RECOGNIZED LOSSES |
| 57442 | NO RECOGNIZED LOSSES |
| 57443 | NO RECOGNIZED LOSSES |
| 57444 | NO RECOGNIZED LOSSES |
| 57445 | NO RECOGNIZED LOSSES |
| 57446 | NO RECOGNIZED LOSSES |
| 57447 | NO RECOGNIZED LOSSES |
| 57448 | NO RECOGNIZED LOSSES |
| 57449 | NO RECOGNIZED LOSSES |
| 57450 | NO RECOGNIZED LOSSES |
| 57451 | NO RECOGNIZED LOSSES |
| 57452 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 57453 | NO RECOGNIZED LOSSES |
| 57454 | NO RECOGNIZED LOSSES |
| 57455 | NO RECOGNIZED LOSSES |
| 57456 | NO RECOGNIZED LOSSES |
| 57457 | NO RECOGNIZED LOSSES |
| 57458 | NO RECOGNIZED LOSSES |
| 57459 | NO RECOGNIZED LOSSES |
| 57460 | NO RECOGNIZED LOSSES |
| 57461 | NO RECOGNIZED LOSSES |
| 57462 | NO RECOGNIZED LOSSES |
| 57463 | NO RECOGNIZED LOSSES |
| 57464 | NO RECOGNIZED LOSSES |
| 57465 | NO RECOGNIZED LOSSES |
| 57466 | NO RECOGNIZED LOSSES |
| 57467 | NO RECOGNIZED LOSSES |
| 57468 | NO RECOGNIZED LOSSES |
| 57469 | NO RECOGNIZED LOSSES |
| 57470 | NO RECOGNIZED LOSSES |
| 57471 | NO RECOGNIZED LOSSES |
| 57472 | NO RECOGNIZED LOSSES |
| 57473 | NO RECOGNIZED LOSSES |
| 57474 | SHARES NOT PURCHASED |
| 57475 | SHARES NOT PURCHASED |
| 57476 | NO RECOGNIZED LOSSES |
| 57477 | NO RECOGNIZED LOSSES |
| 57478 | NO RECOGNIZED LOSSES |
| 57479 | NO RECOGNIZED LOSSES |
| 57480 | SHARES NOT PURCHASED |
| 57481 | NO RECOGNIZED LOSSES |
| 57482 | SHARES NOT PURCHASED |
| 57483 | SHARES NOT PURCHASED |
| 57484 | SHARES NOT PURCHASED |
| 57485 | NO RECOGNIZED LOSSES |
| 57486 | NO RECOGNIZED LOSSES |
| 57487 | NO RECOGNIZED LOSSES |
| 57488 | NO RECOGNIZED LOSSES |
| 57489 | NO RECOGNIZED LOSSES |
| 57490 | NO RECOGNIZED LOSSES |
| 57491 | NO RECOGNIZED LOSSES |
| 57492 | NO RECOGNIZED LOSSES |
| 57493 | NO RECOGNIZED LOSSES |
| 57494 | NO RECOGNIZED LOSSES |
| 57495 | NO RECOGNIZED LOSSES |
| 57496 | NO RECOGNIZED LOSSES |
| 57497 | NO RECOGNIZED LOSSES |
| 57498 | NO RECOGNIZED LOSSES |
| 57499 | NO RECOGNIZED LOSSES |
| 57500 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57501 | NO RECOGNIZED LOSSES |
| 57502 | NO RECOGNIZED LOSSES |
| 57503 | NO RECOGNIZED LOSSES |
| 57504 | NO RECOGNIZED LOSSES |
| 57505 | NO RECOGNIZED LOSSES |
| 57506 | NO RECOGNIZED LOSSES |
| 57507 | NO RECOGNIZED LOSSES |
| 57508 | NO RECOGNIZED LOSSES |
| 57509 | NO RECOGNIZED LOSSES |
| 57510 | NO RECOGNIZED LOSSES |
| 57511 | NO RECOGNIZED LOSSES |
| 57512 | NO RECOGNIZED LOSSES |
| 57513 | NO RECOGNIZED LOSSES |
| 57514 | NO RECOGNIZED LOSSES |
| 57515 | NO RECOGNIZED LOSSES |
| 57516 | NO RECOGNIZED LOSSES |
| 57517 | NO RECOGNIZED LOSSES |
| 57518 | NO RECOGNIZED LOSSES |
| 57519 | NO RECOGNIZED LOSSES |
| 57520 | NO RECOGNIZED LOSSES |
| 57521 | NO RECOGNIZED LOSSES |
| 57522 | NO RECOGNIZED LOSSES |
| 57523 | NO RECOGNIZED LOSSES |
| 57524 | NO RECOGNIZED LOSSES |
| 57525 | NO RECOGNIZED LOSSES |
| 57526 | NO RECOGNIZED LOSSES |
| 57527 | NO RECOGNIZED LOSSES |
| 57528 | NO RECOGNIZED LOSSES |
| 57529 | NO RECOGNIZED LOSSES |
| 57530 | NO RECOGNIZED LOSSES |
| 57531 | NO RECOGNIZED LOSSES |
| 57532 | NO RECOGNIZED LOSSES |
| 57533 | SHARES NOT PURCHASED |
| 57534 | NO RECOGNIZED LOSSES |
| 57535 | NO RECOGNIZED LOSSES |
| 57536 | NO RECOGNIZED LOSSES |
| 57537 | NO RECOGNIZED LOSSES |
| 57538 | NO RECOGNIZED LOSSES |
| 57539 | NO RECOGNIZED LOSSES |
| 57540 | NO RECOGNIZED LOSSES |
| 57541 | NO RECOGNIZED LOSSES |
| 57542 | NO RECOGNIZED LOSSES |
| 57543 | NO RECOGNIZED LOSSES |
| 57544 | NO RECOGNIZED LOSSES |
| 57545 | NO RECOGNIZED LOSSES |
| 57546 | NO RECOGNIZED LOSSES |
| 57547 | NO RECOGNIZED LOSSES |
| 57548 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 57549 | NO RECOGNIZED LOSSES |
| 57550 | NO RECOGNIZED LOSSES |
| 57551 | NO RECOGNIZED LOSSES |
| 57552 | NO RECOGNIZED LOSSES |
| 57553 | NO RECOGNIZED LOSSES |
| 57554 | NO RECOGNIZED LOSSES |
| 57555 | NO RECOGNIZED LOSSES |
| 57556 | NO RECOGNIZED LOSSES |
| 57557 | NO RECOGNIZED LOSSES |
| 57558 | NO RECOGNIZED LOSSES |
| 57559 | NO RECOGNIZED LOSSES |
| 57560 | NO RECOGNIZED LOSSES |
| 57561 | NO RECOGNIZED LOSSES |
| 57562 | NO RECOGNIZED LOSSES |
| 57563 | NO RECOGNIZED LOSSES |
| 57564 | NO RECOGNIZED LOSSES |
| 57565 | NO RECOGNIZED LOSSES |
| 57566 | NO RECOGNIZED LOSSES |
| 57567 | NO RECOGNIZED LOSSES |
| 57568 | NO RECOGNIZED LOSSES |
| 57569 | NO RECOGNIZED LOSSES |
| 57570 | NO RECOGNIZED LOSSES |
| 57571 | NO RECOGNIZED LOSSES |
| 57572 | NO RECOGNIZED LOSSES |
| 57573 | NO RECOGNIZED LOSSES |
| 57574 | NO RECOGNIZED LOSSES |
| 57575 | NO RECOGNIZED LOSSES |
| 57576 | NO RECOGNIZED LOSSES |
| 57577 | SHARES NOT PURCHASED |
| 57578 | SHARES NOT PURCHASED |
| 57579 | NO RECOGNIZED LOSSES |
| 57580 | NO RECOGNIZED LOSSES |
| 57581 | NO RECOGNIZED LOSSES |
| 57582 | SHARES NOT PURCHASED |
| 57583 | NO RECOGNIZED LOSSES |
| 57584 | NO RECOGNIZED LOSSES |
| 57585 | NO RECOGNIZED LOSSES |
| 57586 | NO RECOGNIZED LOSSES |
| 57587 | NO RECOGNIZED LOSSES |
| 57588 | SHARES NOT PURCHASED |
| 57589 | NO RECOGNIZED LOSSES |
| 57590 | NO RECOGNIZED LOSSES |
| 57591 | NO RECOGNIZED LOSSES |
| 57592 | NO RECOGNIZED LOSSES |
| 57593 | NO RECOGNIZED LOSSES |
| 57594 | NO RECOGNIZED LOSSES |
| 57595 | SHARES NOT PURCHASED |
| 57596 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 57597 | NO RECOGNIZED LOSSES |
| 57598 | NO RECOGNIZED LOSSES |
| 57599 | NO RECOGNIZED LOSSES |
| 57600 | NO RECOGNIZED LOSSES |
| 57601 | NO RECOGNIZED LOSSES |
| 57602 | NO RECOGNIZED LOSSES |
| 57603 | NO RECOGNIZED LOSSES |
| 57604 | NO RECOGNIZED LOSSES |
| 57605 | NO RECOGNIZED LOSSES |
| 57606 | NO RECOGNIZED LOSSES |
| 57607 | NO RECOGNIZED LOSSES |
| 57608 | NO RECOGNIZED LOSSES |
| 57609 | NO RECOGNIZED LOSSES |
| 57610 | NO RECOGNIZED LOSSES |
| 57611 | NO RECOGNIZED LOSSES |
| 57612 | NO RECOGNIZED LOSSES |
| 57613 | NO RECOGNIZED LOSSES |
| 57614 | NO RECOGNIZED LOSSES |
| 57615 | NO RECOGNIZED LOSSES |
| 57616 | NO RECOGNIZED LOSSES |
| 57617 | NO RECOGNIZED LOSSES |
| 57618 | NO RECOGNIZED LOSSES |
| 57619 | NO RECOGNIZED LOSSES |
| 57620 | NO RECOGNIZED LOSSES |
| 57621 | NO RECOGNIZED LOSSES |
| 57622 | NO RECOGNIZED LOSSES |
| 57623 | NO RECOGNIZED LOSSES |
| 57624 | NO RECOGNIZED LOSSES |
| 57625 | NO RECOGNIZED LOSSES |
| 57626 | NO RECOGNIZED LOSSES |
| 57627 | NO RECOGNIZED LOSSES |
| 57628 | NO RECOGNIZED LOSSES |
| 57629 | NO RECOGNIZED LOSSES |
| 57630 | NO RECOGNIZED LOSSES |
| 57631 | NO RECOGNIZED LOSSES |
| 57632 | NO RECOGNIZED LOSSES |
| 57633 | NO RECOGNIZED LOSSES |
| 57634 | NO RECOGNIZED LOSSES |
| 57635 | NO RECOGNIZED LOSSES |
| 57636 | NO RECOGNIZED LOSSES |
| 57637 | NO RECOGNIZED LOSSES |
| 57638 | NO RECOGNIZED LOSSES |
| 57639 | NO RECOGNIZED LOSSES |
| 57640 | NO RECOGNIZED LOSSES |
| 57641 | NO RECOGNIZED LOSSES |
| 57642 | NO RECOGNIZED LOSSES |
| 57643 | NO RECOGNIZED LOSSES |
| 57644 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57645 | NO RECOGNIZED LOSSES |
| 57646 | NO RECOGNIZED LOSSES |
| 57647 | NO RECOGNIZED LOSSES |
| 57648 | NO RECOGNIZED LOSSES |
| 57649 | NO RECOGNIZED LOSSES |
| 57650 | NO RECOGNIZED LOSSES |
| 57651 | NO RECOGNIZED LOSSES |
| 57652 | NO RECOGNIZED LOSSES |
| 57653 | NO RECOGNIZED LOSSES |
| 57654 | NO RECOGNIZED LOSSES |
| 57655 | NO RECOGNIZED LOSSES |
| 57656 | NO RECOGNIZED LOSSES |
| 57657 | NO RECOGNIZED LOSSES |
| 57658 | NO RECOGNIZED LOSSES |
| 57659 | NO RECOGNIZED LOSSES |
| 57660 | NO RECOGNIZED LOSSES |
| 57661 | NO RECOGNIZED LOSSES |
| 57662 | NO RECOGNIZED LOSSES |
| 57663 | NO RECOGNIZED LOSSES |
| 57664 | NO RECOGNIZED LOSSES |
| 57665 | NO RECOGNIZED LOSSES |
| 57666 | NO RECOGNIZED LOSSES |
| 57667 | NO RECOGNIZED LOSSES |
| 57668 | NO RECOGNIZED LOSSES |
| 57669 | NO RECOGNIZED LOSSES |
| 57670 | NO RECOGNIZED LOSSES |
| 57671 | NO RECOGNIZED LOSSES |
| 57672 | NO RECOGNIZED LOSSES |
| 57673 | NO RECOGNIZED LOSSES |
| 57674 | NO RECOGNIZED LOSSES |
| 57675 | NO RECOGNIZED LOSSES |
| 57676 | NO RECOGNIZED LOSSES |
| 57677 | NO RECOGNIZED LOSSES |
| 57678 | NO RECOGNIZED LOSSES |
| 57679 | NO RECOGNIZED LOSSES |
| 57680 | NO RECOGNIZED LOSSES |
| 57681 | NO RECOGNIZED LOSSES |
| 57682 | NO RECOGNIZED LOSSES |
| 57683 | NO RECOGNIZED LOSSES |
| 57684 | NO RECOGNIZED LOSSES |
| 57685 | NO RECOGNIZED LOSSES |
| 57686 | NO RECOGNIZED LOSSES |
| 57687 | NO RECOGNIZED LOSSES |
| 57688 | NO RECOGNIZED LOSSES |
| 57689 | NO RECOGNIZED LOSSES |
| 57690 | NO RECOGNIZED LOSSES |
| 57691 | NO RECOGNIZED LOSSES |
| 57692 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 57693 | NO RECOGNIZED LOSSES |
| 57694 | NO RECOGNIZED LOSSES |
| 57695 | NO RECOGNIZED LOSSES |
| 57696 | NO RECOGNIZED LOSSES |
| 57697 | NO RECOGNIZED LOSSES |
| 57698 | NO RECOGNIZED LOSSES |
| 57699 | NO RECOGNIZED LOSSES |
| 57700 | NO RECOGNIZED LOSSES |
| 57701 | NO RECOGNIZED LOSSES |
| 57702 | NO RECOGNIZED LOSSES |
| 57703 | NO RECOGNIZED LOSSES |
| 57704 | NO RECOGNIZED LOSSES |
| 57705 | NO RECOGNIZED LOSSES |
| 57706 | NO RECOGNIZED LOSSES |
| 57707 | NO RECOGNIZED LOSSES |
| 57708 | NO RECOGNIZED LOSSES |
| 57709 | NO RECOGNIZED LOSSES |
| 57710 | NO RECOGNIZED LOSSES |
| 57711 | NO RECOGNIZED LOSSES |
| 57712 | NO RECOGNIZED LOSSES |
| 57713 | NO RECOGNIZED LOSSES |
| 57714 | NO RECOGNIZED LOSSES |
| 57715 | NO RECOGNIZED LOSSES |
| 57716 | NO RECOGNIZED LOSSES |
| 57717 | NO RECOGNIZED LOSSES |
| 57718 | NO RECOGNIZED LOSSES |
| 57719 | NO RECOGNIZED LOSSES |
| 57720 | NO RECOGNIZED LOSSES |
| 57721 | NO RECOGNIZED LOSSES |
| 57722 | NO RECOGNIZED LOSSES |
| 57723 | NO RECOGNIZED LOSSES |
| 57724 | NO RECOGNIZED LOSSES |
| 57725 | NO RECOGNIZED LOSSES |
| 57726 | NO RECOGNIZED LOSSES |
| 57727 | NO RECOGNIZED LOSSES |
| 57728 | NO RECOGNIZED LOSSES |
| 57729 | NO RECOGNIZED LOSSES |
| 57730 | NO RECOGNIZED LOSSES |
| 57731 | NO RECOGNIZED LOSSES |
| 57732 | NO RECOGNIZED LOSSES |
| 57733 | NO RECOGNIZED LOSSES |
| 57734 | NO RECOGNIZED LOSSES |
| 57735 | NO RECOGNIZED LOSSES |
| 57736 | NO RECOGNIZED LOSSES |
| 57737 | NO RECOGNIZED LOSSES |
| 57738 | NO RECOGNIZED LOSSES |
| 57739 | NO RECOGNIZED LOSSES |
| 57740 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57741 | NO RECOGNIZED LOSSES |
| 57742 | NO RECOGNIZED LOSSES |
| 57743 | NO RECOGNIZED LOSSES |
| 57744 | NO RECOGNIZED LOSSES |
| 57745 | NO RECOGNIZED LOSSES |
| 57746 | NO RECOGNIZED LOSSES |
| 57747 | NO RECOGNIZED LOSSES |
| 57748 | NO RECOGNIZED LOSSES |
| 57749 | NO RECOGNIZED LOSSES |
| 57750 | NO RECOGNIZED LOSSES |
| 57751 | NO RECOGNIZED LOSSES |
| 57752 | NO RECOGNIZED LOSSES |
| 57753 | NO RECOGNIZED LOSSES |
| 57754 | NO RECOGNIZED LOSSES |
| 57755 | NO RECOGNIZED LOSSES |
| 57756 | NO RECOGNIZED LOSSES |
| 57757 | NO RECOGNIZED LOSSES |
| 57758 | NO RECOGNIZED LOSSES |
| 57759 | NO RECOGNIZED LOSSES |
| 57760 | NO RECOGNIZED LOSSES |
| 57761 | NO RECOGNIZED LOSSES |
| 57762 | NO RECOGNIZED LOSSES |
| 57763 | NO RECOGNIZED LOSSES |

**Total** **7,751**

EXHIBIT F

Global Brokerage, Inc. f/k/a FXCM, Inc.
Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   3

**September 19, 2023**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| For any shares of Global Brokerage, Inc. f/k/a FXCM, Inc. Class A common stock that were sold on or before February 6, 2017, the Recognized Loss is $0.00. | 100 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Class Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.